# Exhibit C

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 838841300 | 6/13/2025 | Department of Commerce | General Attorney - Cybersecurity and Information Technology Law | 0905 - Attorney | Alexandria, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/838841300 |
| 839407200 | 6/24/2025 | Executive Office of the President | Physical Security Specialist | 0080 - Security Administration | Washington, District of Columbia | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/839407200 |
| 839407500 | 6/24/2025 | Executive Office of the President | Facilities Operations Specialist | 1640 - Facility Operations Services | District of Columbia, District of Columbia | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/839407500 |
| 839346600 | 6/24/2025 | Department of Commerce | Patent Examiner (Biology) | 1224 - Patent Examining | Alexandria, Virginia | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/839346600 |
| 839346700 | 6/24/2025 | Department of Commerce | Patent Examiner (Chemical Engineering) | 1224 - Patent Examining | Alexandria, Virginia | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/839346700 |
| 839346800 | 6/24/2025 | Department of Commerce | Patent Examiner (Physics) | 1224 - Patent Examining | Alexandria, Virginia | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/839346800 |
| 839346900 | 6/24/2025 | Department of Commerce | Patent Examiner (Mechanical Engineering) | 1224 - Patent Examining | Alexandria, Virginia | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/839346900 |
| 839347000 | 6/24/2025 | Department of Commerce | Patent Examiner (Chemical Engineering) | 1224 - Patent Examining | Alexandria County, Virginia | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/839347000 |
| 839347100 | 6/24/2025 | Department of Commerce | Patent Examiner (Computer Science) | 1224 - Patent Examining | Alexandria, Virginia | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/839347100 |
| 839347500 | 6/24/2025 | Department of Commerce | Patent Examiner (Chemistry) | 1224 - Patent Examining | Alexandria, Virginia | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/839347500 |
| 839351700 | 6/24/2025 | Department of Commerce | Patent Examiner (Biomedical Engineering) | 1224 - Patent Examining | Alexandria, Virginia | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/839351700 |
| 839352800 | 6/24/2025 | Department of Commerce | Patent Examiner (Computer Engineer) | 1224 - Patent Examining | Alexandria, Virginia | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/839352800 |
| 839289400 | 6/25/2025 | Department of Homeland Security | Supervisory Physical Scientist | 1301 - General Physical Science | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/839289400 |
| 839583700 | 6/26/2025 | Executive Office of the President | Security Assistant | 0086 - Security Clerical and Assistance | Washington, District of Columbia | GS-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/839583700 |
| 839467100 | 6/26/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Melrose, Minnesota | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/839467100 |
| 839342600 | 6/30/2025 | Department of Agriculture | Wildlife Biologist | 0486 - Wildlife Biology | Aurora, Colorado | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/839342600 |
| 839468300 | 6/30/2025 | Department of Agriculture | Biologist (Computations) | 0401 - General Natural Resources Management And Bi | Fort Collins, Colorado | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/839468300 |
| 839468400 | 6/30/2025 | Department of Agriculture | Wildlife Biologist | 0486 - Wildlife Biology | Cook County, Illinois | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/839468400 |
| 839468500 | 6/30/2025 | Department of Agriculture | Wildlife Biologist | 0486 - Wildlife Biology | Fort Collins, Colorado | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/839468500 |
| 839484000 | 6/30/2025 | Department of Agriculture | Wildlife Biologist | 0486 - Wildlife Biology | Birmingham, Alabama | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/839484000 |
| 839491700 | 6/30/2025 | Department of Agriculture | Wildlife Biologist | 0486 - Wildlife Biology | Phoenix, Arizona | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/839491700 |
| 839515400 | 6/30/2025 | Department of Agriculture | Aviation Management Officer | 2101 - Transportation Specialist | Oklahoma City, Oklahoma | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/839515400 |
| 839537600 | 6/30/2025 | Department of Agriculture | Wildlife Biologist | 0486 - Wildlife Biology | Georgetown, Kentucky | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/839537600 |
| 839538100 | 6/30/2025 | Department of Agriculture | Biological Science Technician (Wildlife) | 0404 - Biological Science Technician | Cincinnati, Ohio | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/839538100 |
| 839643800 | 6/30/2025 | Department of Agriculture | Research Biologist | 0401 - General Natural Resources Management And Bi | Starkville, Mississippi | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/839643800 |
| 839705400 | 6/30/2025 | Department of Agriculture | Animal Health Technician (New World Screwworm) | 0704 - Animal Health Technician | Douglas, Arizona | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/839705400 |
| 839705500 | 6/30/2025 | Department of Agriculture | Animal Health Technician | 0704 - Animal Health Technician | Douglas, Arizona | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/839705500 |
| 839705600 | 6/30/2025 | Department of Agriculture | Supervisory Veterinary Medical Officer | 0701 - Veterinary Medical Science | Douglas, Arizona | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/839705600 |
| 839720400 | 6/30/2025 | Other Agencies and Independent Organizations | Branch Chief, Authorization Management Branch (AMB) | 2210 - Information Technology Management | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/839720400 |
| 839732700 | 6/30/2025 | Department of the Interior | Logistics Management Specialist (Assistant Fire Dispatch Center Manager) | 0346 - Logistics Management | Shoshone, Idaho | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/839732700 |
| 839714000 | 7/1/2025 | Department of Justice | Administrative Officer | 0341 - Administrative Officer | Saint Louis, Missouri | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/839714000 |
| 839807900 | 7/1/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Dakota City, Nebraska | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/839807900 |
| 839815000 | 7/2/2025 | Department of Transportation | Ship Disposal Program Manager (Open to both U.S. Citizens and Federal Employees) | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/839815000 |
| 839878600 | 7/2/2025 | Department of Agriculture | Supervisory Veterinary Medical Officer | 0701 - Veterinary Medical Science | Fort Collins, Colorado | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/839878600 |
| 839892400 | 7/2/2025 | Other Agencies and Independent Organizations | Social Worker | 0185 - Social Work | Gulfport, Mississippi | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/839892400 |
| 839893300 | 7/2/2025 | Other Agencies and Independent Organizations | Social Worker | 0185 - Social Work | Gulfport, Mississippi | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/839893300 |
| 839952300 | 7/2/2025 | Department of Justice | Correctional Treatment Specialist (Special Population Program Coordinator) | 0101 - Social Science | Estill, South Carolina | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/839952300 |
| 839962700 | 7/2/2025 | Department of Justice | Nurse (Quality Improvement and Infection Control Nurse) | 0610 - Nurse | Sheridan, Oregon | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/839962700 |
| 839998300 | 7/2/2025 | Department of Justice | Practical Nurse (Licensed Practical Nurse) | 0620 - Practical Nurse | Sheridan, Oregon | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/839998300 |
| 840010300 | 7/2/2025 | Department of Justice | Physical Therapist | 0633 - Physical Therapist | Butner Federal Correctional Complex, North Carolin | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/840010300 |
| 840060500 | 7/3/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Fort Dix, New Jersey | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/840060500 |
| 840086800 | 7/3/2025 | Department of Justice | Maintenance Worker Supervisor (Maintenance Worker Foreman) | 4749 - Maintenance Mechanic | San Diego, California | WS-08 | Questionnaire with EO question | https://www.usajobs.gov/job/840086800 |
| 840091100 | 7/3/2025 | Other Agencies and Independent Organizations | COMPLIANCE INVESTIGATOR | 1801 - General Inspection, Investigation, Enforcem | Louisville, Kentucky | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/840091100 |
| 840096000 | 7/3/2025 | Department of Justice | Correctional Treatment Specialist (Specialty Treatment Program Specialist - ACL) | 0101 - Social Science | Beaumont, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/840096000 |
| 839672600 | 7/7/2025 | Department of Agriculture | Entomologist | 0414 - Entomology | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/839672600 |
| 839833300 | 7/7/2025 | Department of Agriculture | Supervisory Plant Protection and Quarantine Officer | 0401 - General Natural Resources Management And Bi | Honolulu, Hawaii | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/839833300 |
| 839967400 | 7/7/2025 | Department of Agriculture | Botanist | 0430 - Botany | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/839967400 |
| 840068600 | 7/7/2025 | Department of Agriculture | Molecular Biologist - Plant Pathology | 0401 - General Natural Resources Management And Bi | Beltsville, Maryland | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/840068600 |
| 840072400 | 7/7/2025 | Department of Agriculture | Molecular Biologist - Plant Pathology | 0401 - General Natural Resources Management And Bi | Beltsville, Maryland | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/840072400 |
| 840137900 | 7/7/2025 | Department of Justice | Educational Technician (Education Technician) | 1702 - Education And Training Technician | Texarkana, Texas | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/840137900 |
| 840141600 | 7/7/2025 | Department of Justice | Correctional Treatment Specialist (Specialty Treatment Program Specialist - RESOLVE) | 0101 - Social Science | Terre Haute, Indiana | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/840141600 |
| 840142700 | 7/7/2025 | Department of Justice | Recreation Therapist | 0638 - Recreation/Creative Arts Therapist | Rochester, Minnesota | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/840142700 |
| 840143100 | 7/7/2025 | Department of Justice | Training Instructor (Vocational Training Instructor - Dog Trainer) | 1712 - Training Instruction | Big Spring, Texas | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/840143100 |
| 840146500 | 7/7/2025 | Department of Justice | Training Instructor (Vocational Training Instructor - Welding) | 1712 - Training Instruction | Big Spring, Texas | GL-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/840146500 |
| 840175800 | 7/7/2025 | Department of Justice | Cook Supervisor (Cook Foreman) | 7404 - Cooking | Bruceton Mills, West Virginia | WS-08 | Questionnaire with EO question | https://www.usajobs.gov/job/840175800 |
| 840138800 | 7/8/2025 | Executive Office of the President | Logistics Assistant | 0303 - Miscellaneous Clerk And Assistant | Washington, District of Columbia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/840138800 |
| 840183300 | 7/8/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Santa Fe Springs, California | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/840183300 |
| 840196200 | 7/8/2025 | Department of Agriculture | Supervisory Contract Specialist | 1102 - Contracting | Arlington, Virginia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/840196200 |
| 840197700 | 7/8/2025 | Department of Agriculture | Veterinary Medical Officer (Import/Export) | 0701 - Veterinary Medical Science | Fort Collins, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/840197700 |
| 840207000 | 7/8/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Cortez, Colorado | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/840207000 |
| 840218000 | 7/8/2025 | Department of Justice | Clinical Psychologist (Advanced Care Level Psychologist) | 0180 - Psychology | Gregg Township, Pennsylvania | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/840218000 |
| 840240800 | 7/8/2025 | Department of Justice | Dental Hygienist | 0682 - Dental Hygiene | Tucson, Arizona | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/840240800 |
| 840258900 | 7/8/2025 | Department of Justice | Pharmacist (Staff Pharmacist) | 0660 - Pharmacist | Butner Federal Correctional Complex, North Carolin | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/840258900 |
| 840277300 | 7/8/2025 | Department of the Interior | Security Guard | 0085 - Security Guard | Honolulu, Hawaii | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/840277300 |
| 840225300 | 7/9/2025 | Department of Agriculture | Supervisory Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Tecumseh, Nebraska | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/840225300 |
| 840252200 | 7/9/2025 | Department of the Interior | Assistant Chief | 0083 - Police | Washington, District of Columbia | SP-10 | Questionnaire with EO question | https://www.usajobs.gov/job/840252200 |
| 840280400 | 7/9/2025 | Department of Justice | Equal Employment Opportunity | 0260 - Equal Employment Opportunity | Arlington, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/840280400 |
| 840290300 | 7/9/2025 | Department of Justice | Pharmacist (Staff Pharmacist) | 0660 - Pharmacist | Rochester, Minnesota | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/840290300 |
| 840313700 | 7/9/2025 | Department of Justice | Materials Handler Supervisor (Warehouse Worker Foreman) | 6907 - Materials Handler | Yazoo City, Mississippi | WS-04 | Questionnaire with EO question | https://www.usajobs.gov/job/840313700 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 840317800 | 7/9/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Coleman, Florida | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/840317800 |
| 840320700 | 7/9/2025 | Department of Justice | Information Receptionist | 0304 - Information Receptionist | Beaumont, Texas | GL-04 | Questionnaire with EO question | https://www.usajobs.gov/job/840320700 |
| 840327100 | 7/9/2025 | Department of Justice | Secretary (Captain's Secretary) | 0318 - Secretary | Beaumont, Texas | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/840327100 |
| 840359700 | 7/9/2025 | Department of Justice | Pharmacist (Staff Pharmacist) | 0660 - Pharmacist | Bruceton Mills, West Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/840359700 |
| 840360600 | 7/9/2025 | Department of Justice | Time and Leave Clerk | 0544 - Civilian Pay | Beaumont, Texas | GL-05 | Questionnaire with EO question | https://www.usajobs.gov/job/840360600 |
| 840423200 | 7/10/2025 | Department of Transportation | Crane Operator (Open to both U.S. Citizens and Federal Employees) | 5725 - Crane Operating | Benicia, California | WG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/840423200 |
| 840442100 | 7/10/2025 | Department of Justice | Social Worker | 0185 - Social Work | Coleman, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/840442100 |
| 840450400 | 7/10/2025 | Department of Justice | Personnel Security Specialist (Security Specialist) | 0080 - Security Administration | Grand Prairie, Texas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/840450400 |
| 840450900 | 7/10/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Monticello, Minnesota | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/840450900 |
| 840454900 | 7/10/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Kings, New York | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/840454900 |
| 840491000 | 7/10/2025 | Department of Justice | Contract Specialist | 1102 - Contracting | Marion, Illinois | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/840491000 |
| 840419800 | 7/10/2025 | Other Agencies and Independent Organizations | Licensed Practical Nurse | 0620 - Practical Nurse | Washington, District of Columbia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/840419800 |
| 840423800 | 7/10/2025 | Other Agencies and Independent Organizations | Licensed Practical Nurse | 0620 - Practical Nurse | Washington, District of Columbia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/840423800 |
| 839934700 | 7/11/2025 | Department of Agriculture | Animal Health Technician (Highly Pathogenic Avian Influenza Program) | 0704 - Animal Health Technician | El Segundo, California | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/839934700 |
| 840522800 | 7/11/2025 | Department of the Air Force | TRAINING INSTRUCTOR (AIRCRAFT MAINTENANCE) | 1712 - Training Instruction | Tinker AFB, Oklahoma | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/840522800 |
| 840537800 | 7/11/2025 | Department of Justice | Health Technician (Phlebotomist) | 0640 - Health Aid And Technician | Lompoc, California | GL-05 | Questionnaire with EO question | https://www.usajobs.gov/job/840537800 |
| 840541100 | 7/11/2025 | Department of Justice | Pharmacist (Staff Pharmacist) | 0660 - Pharmacist | Lompoc, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/840541100 |
| 840543400 | 7/11/2025 | Department of the Air Force | TRAINING INSTRUCTOR (AIRCRAFT MAINTENANCE) | 1712 - Training Instruction | Tinker AFB, Oklahoma | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/840543400 |
| 840548900 | 7/11/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Lompoc, California | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/840548900 |
| 840550400 | 7/11/2025 | Department of the Air Force | SUPERVISORY TRAINING INSTRUCTOR (FUELS) | 1712 - Training Instruction | Sheppard AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/840550400 |
| 840562900 | 7/11/2025 | Department of Justice | Supervisory Nurse (Supervisory Clinical Nurse) | 0610 - Nurse | Coleman, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/840562900 |
| 840570600 | 7/11/2025 | Department of Justice | Time and Leave Clerk | 0544 - Civilian Pay | Oakdale, Louisiana | GL-05 | Questionnaire with EO question | https://www.usajobs.gov/job/840570600 |
| 840572600 | 7/11/2025 | Department of Justice | Recreation Specialist - Institutional (Recreation Specialist) | 0188 - Recreation Specialist | Oakdale, Louisiana | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/840572600 |
| 840573500 | 7/11/2025 | Other Agencies and Independent Organizations | Operations Engineer | 0840 - Nuclear Engineering | Atlanta, Georgia | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/840573500 |
| 840573700 | 7/11/2025 | Other Agencies and Independent Organizations | Senior Operations Engineer | 0840 - Nuclear Engineering | Atlanta, Georgia | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/840573700 |
| 840578700 | 7/11/2025 | Department of Justice | Materials Handler Supervisor (Warehouse Worker Foreman) | 6907 - Materials Handler | Springfield, Missouri | WS-04 | Questionnaire with EO question | https://www.usajobs.gov/job/840578700 |
| 840488500 | 7/11/2025 | Department of the Treasury | Deputy Inspector General for Mission Support (Chief Financial Officer) | 0340 - Program Management | Washington, District of Columbia | ES-00 | Questionnaire with EO question | https://www.usajobs.gov/job/840488500 |
| 840507000 | 7/11/2025 | Department of the Treasury | Assistant Inspector General for Audit (Security and Information Technology Services) | 0511 - Auditing | Fresno, California | ES-00 | Questionnaire with EO question | https://www.usajobs.gov/job/840507000 |
| 839943700 | 7/14/2025 | Department of the Interior | Seasonal Park Ranger (Protection) | 0025 - Park Ranger | Everglades City, Florida | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/839943700 |
| 839981200 | 7/14/2025 | Department of the Interior | Seasonal Park Ranger (Protection) | 0025 - Park Ranger | Ajo, Arizona | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/839981200 |
| 839984600 | 7/14/2025 | Department of the Interior | Seasonal Park Ranger (Interpretation-Language) | 0025 - Park Ranger | Homestead, Florida | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/839984600 |
| 839987600 | 7/14/2025 | Department of the Interior | Seasonal Recreation Fee Clerk & Technician | 0503 - Financial Clerical And Assistance | Homestead, Florida | GS-3/5 | Questionnaire with EO question | https://www.usajobs.gov/job/839987600 |
| 840535900 | 7/14/2025 | Executive Office of the President | Logistics Support Specialist | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/840535900 |
| 840562700 | 7/14/2025 | Department of the Interior | Wildland Firefighter (Fuels) | 0456 - Wildland Fire Management | Columbia, North Carolina | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/840562700 |
| 840569100 | 7/14/2025 | Department of the Interior | Seasonal Park Ranger (Protection) | 0025 - Park Ranger | Lowell, Massachusetts | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/840569100 |
| 840579100 | 7/14/2025 | Department of Agriculture | Veterinary Medical Officer | 0701 - Veterinary Medical Science | Fort Collins, Colorado | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/840579100 |
| 840612200 | 7/14/2025 | Department of the Interior | Park Ranger (Protection) (Seasonal) | 0025 - Park Ranger | Paicines, California | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/840612200 |
| 840624100 | 7/14/2025 | Department of the Air Force | TRAINING INSTRUCTOR (PERSONNEL ADMINISTRATION) | 1712 - Training Instruction | Keesler AFB, Mississippi | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/840624100 |
| 840635800 | 7/14/2025 | Department of Justice | Clinical Psychologist (Reintegration Housing Psychologist) | 0180 - Psychology | Atwater, California | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/840635800 |
| 840638600 | 7/14/2025 | Department of Justice | Religious Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Oakdale, Louisiana | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/840638600 |
| 840641000 | 7/14/2025 | Other Agencies and Independent Organizations | SENIOR RESIDENT INSPECTOR (TL) | 0840 - Nuclear Engineering | Jefferson City, Missouri | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/840641000 |
| 840658000 | 7/14/2025 | Department of Justice | Respiratory Therapist | 0651 - Respiratory Therapist | Springfield, Missouri | GS-08 | Questionnaire with EO question | https://www.usajobs.gov/job/840658000 |
| 840658700 | 7/14/2025 | Department of Justice | Clinical Psychologist (Restrictive Housing Psychologist) | 0180 - Psychology | Coleman, Florida | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/840658700 |
| 840665600 | 7/14/2025 | Department of Justice | Dental Assistant - Expanded Function (Dental Assistant) | 0681 - Dental Assistant | Houston, Texas | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/840665600 |
| 840634000 | 7/15/2025 | Department of Transportation | Program Manager (Open to both U.S. Citizens and Federal Employees) | 0340 - Program Management | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/840634000 |
| 840645900 | 7/15/2025 | Department of Transportation | Marine Surveyor (Open to both U.S. Citizens and Federal Employees) | 0873 - Marine Survey Technical | Oakland, California | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/840645900 |
| 840672300 | 7/15/2025 | Department of the Interior | Maintenance Worker | 4749 - Maintenance Mechanic | Madison, Wisconsin | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/840672300 |
| 840690500 | 7/15/2025 | Other Agencies and Independent Organizations | Security Guard | 0085 - Security Guard | Gulfport, Mississippi | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/840690500 |
| 840690900 | 7/15/2025 | Other Agencies and Independent Organizations | Security Guard | 0085 - Security Guard | Gulfport, Mississippi | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/840690900 |
| 840708700 | 7/15/2025 | Department of the Navy | Maintenance Helper, Logistics - JBPHH | 4749 - Maintenance Mechanic | Pearl Harbor, Hawaii | NA-5 | Questionnaire with EO question | https://www.usajobs.gov/job/840708700 |
| 840716200 | 7/15/2025 | Department of Justice | Engineering Technician | 0802 - Engineering Technical | Beaumont, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/840716200 |
| 840717300 | 7/15/2025 | Department of Justice | Electronics Technician | 0856 - Electronics Technical | Springfield, Missouri | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/840717300 |
| 840722300 | 7/15/2025 | Department of the Treasury | Financial Economist (RESEARCH) | 0110 - Economist | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/840722300 |
| 840739100 | 7/15/2025 | Department of the Treasury | Support Service Supervisor (Logistical Support Branch Head) | 0342 - Support Services Administration | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/840739100 |
| 840748200 | 7/15/2025 | Other Agencies and Independent Organizations | Nuclear Systems Engineer/Scientist (HOO/HERO) | 0801 - General Engineering | Rockville, Maryland | GG-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/840748200 |
| 840783800 | 7/15/2025 | Department of Justice | Human Resources Officer (Human Resource Manager) | 0201 - Human Resources Management | Loretto, Pennsylvania | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/840783800 |
| 840624900 | 7/15/2025 | Department of Agriculture | Protection Agent (Executive Protection Agent) | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/840624900 |
| 840696200 | 7/15/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Fort Morgan, Colorado | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/840696200 |
| 840765600 | 7/16/2025 | Department of Transportation | Ship Operations and Maintenance Officer (Open to both U.S. Citizens and Federal Employees) | 0301 - Miscellaneous Administration And Program | Beaumont, Texas | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/840765600 |
| 840817000 | 7/16/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Elkton, Ohio | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/840817000 |
| 840823700 | 7/16/2025 | Department of Agriculture | Grants Management Specialist (DETAIL/TEMP PROMOTION NTE 1 YEAR) | 1109 - Grants Management | District of Columbia, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/840823700 |
| 840825600 | 7/16/2025 | Department of Agriculture | Grants Management Specialist (DETAIL/TEMP PROMOTION NTE 1 YEAR) | 1109 - Grants Management | District of Columbia, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/840825600 |
| 840875000 | 7/16/2025 | Department of Justice | Pharmacist (Staff Pharmacist) | 0660 - Pharmacist | Prince George, Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/840875000 |
| 840882500 | 7/16/2025 | Department of the Air Force | JOINT INTERFACE AND NETWORK OPERATIONS SPECIALIST | 0301 - Miscellaneous Administration And Program | McGuire AFB, New Jersey | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/840882500 |
| 840891600 | 7/16/2025 | Department of Justice | Clinical Psychologist (Reintegration Housing Psychologist) | 0180 - Psychology | Terre Haute, Indiana | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/840891600 |
| 841167400 | 7/16/2025 | Department of the Air Force | FREIGHT RATE SPECIALIST | 2131 - Freight Rate | McGuire AFB, New Jersey | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/841167400 |
| 840737800 | 7/16/2025 | Other Agencies and Independent Organizations | Chief Resident Services | 0301 - Miscellaneous Administration And Program | Gulfport, Mississippi | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/840737800 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 840737900 | 7/16/2025 | Other Agencies and Independent Organizations | Chief Resident Services | 0301 - Miscellaneous Administration And Program | Gulfport, Mississippi | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/840737900 |
| 841126200 | 7/16/2025 | Department of the Air Force | UNIT DEPLOYMENT MANAGER | 0301 - Miscellaneous Administration And Program | McGuire AFB, New Jersey | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/841126200 |
| 840829000 | 7/17/2025 | Department of Health and Human Services | Personnel Security Specialist (ADJ) | 0080 - Security Administration | Montgomery County, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/840829000 |
| 840829100 | 7/17/2025 | Department of Health and Human Services | Personnel Security Specialist (ADJ) | 0080 - Security Administration | Montgomery County, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/840829100 |
| 840864600 | 7/17/2025 | Department of Transportation | Deputy Program Manager (Open to both to U.S. Citizens and Federal Employees) | 0340 - Program Management | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/840864600 |
| 840938900 | 7/17/2025 | Department of Justice | Information Technology Specialist (Computer Specialist) | 2210 - Information Technology Management | Big Spring, Texas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/840938900 |
| 840950300 | 7/17/2025 | Department of the Air Force | OPERATIONAL TEST AND EVALUATION PROGRAM MANAGER | 0301 - Miscellaneous Administration And Program | McGuire AFB, New Jersey | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/840950300 |
| 840958200 | 7/17/2025 | Department of Justice | Recreation Specialist - Institutional (Recreation Specialist) | 0188 - Recreation Specialist | Bastrop, Texas | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/840958200 |
| 840967900 | 7/17/2025 | Department of the Air Force | AIR OPERATIONS SPECIALIST | 2150 - Transportation Operations | McChord AFB, Washington | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/840967900 |
| 840977400 | 7/17/2025 | Department of the Air Force | AIR TRAFFIC CONTROL SPECIALIST (TERMINAL) | 2152 - Air Traffic Control | Travis AFB, California | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/840977400 |
| 840985600 | 7/17/2025 | Department of the Air Force | DIRECTOR OF STAFF | 0301 - Miscellaneous Administration And Program | Greater Pittsburgh Airport, Pennsylvania | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/840985600 |
| 840992500 | 7/17/2025 | Department of the Air Force | SUPERVISORY LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/840992500 |
| 840998700 | 7/17/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Miami, Florida | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/840998700 |
| 841001200 | 7/17/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist - Spanish) | 0101 - Social Science | Miami, Florida | GL-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841001200 |
| 841002700 | 7/17/2025 | Department of Justice | Accounting Technician | 0525 - Accounting Technician | Bastrop, Texas | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/841002700 |
| 841013300 | 7/17/2025 | Department of Justice | Health System Administrator (Health Services Administrator) | 0670 - Health System Administration | Ray Brook, New York | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/841013300 |
| 841017500 | 7/17/2025 | Department of the Interior | Wildland Firefighter (Wildland Fire Module) - Direct Hire Authority | 0456 - Wildland Fire Management | Marblemount, Washington | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/841017500 |
| 841023100 | 7/17/2025 | Department of the Air Force | HOST AVIATION RESOURCE MANAGEMENT SPECIALIST | 0301 - Miscellaneous Administration And Program | March AFB, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/841023100 |
| 841028300 | 7/17/2025 | Department of the Air Force | AIRPLANE FLIGHT INSTRUCTOR (PROGRAM ANALYST) | 2181 - Aircraft Operation | Randolph AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841028300 |
| 840880800 | 7/17/2025 | Department of the Interior | Private (Police Officer) | 0083 - Police | San Francisco, California | SP-1 | Private | https://www.usajobs.gov/job/840880800 |
| 840856700 | 7/17/2025 | Department of the Interior | Wildland Firefighter (Helicopter Squad Leader) (Direct Hire Authority) | 0456 - Wildland Fire Management | Homestead, Florida | GW-7 | Questionnaire with EO question | https://www.usajobs.gov/job/840856700 |
| 840991500 | 7/18/2025 | Other Agencies and Independent Organizations | Performance Improvement Integrator | 0301 - Miscellaneous Administration And Program | Gulfport, Mississippi | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/840991500 |
| 840992300 | 7/18/2025 | Other Agencies and Independent Organizations | Performance Improvement Integrator | 0301 - Miscellaneous Administration And Program | Gulfport, Mississippi | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/840992300 |
| 841053900 | 7/18/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Manchester, Kentucky | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/841053900 |
| 841061200 | 7/18/2025 | Department of the Air Force | FREIGHT RATE SPECIALIST | 2131 - Freight Rate | Travis AFB, California | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/841061200 |
| 841061600 | 7/18/2025 | Department of Justice | Correctional Treatment Specialist (Special Population Program Coordinator) | 0101 - Social Science | Duluth, Minnesota | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841061600 |
| 841063000 | 7/18/2025 | Department of the Air Force | AIRFIELD MANAGER | 2150 - Transportation Operations | March AFB, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/841063000 |
| 841065900 | 7/18/2025 | Department of Justice | Clinical Psychologist (Chief Psychologist) | 0180 - Psychology | Duluth, Minnesota | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/841065900 |
| 841067200 | 7/18/2025 | Department of the Air Force | MISSION INTEGRATION SPECIALIST | 0301 - Miscellaneous Administration And Program | Fort Bliss, Texas | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/841067200 |
| 841071200 | 7/18/2025 | Department of the Air Force | COMMAND STAFF OFFICER | 0301 - Miscellaneous Administration And Program | Dobbins AFB, Georgia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/841071200 |
| 841079900 | 7/18/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator - Challenge) | 0180 - Psychology | Beaumont, Texas | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/841079900 |
| 841080400 | 7/18/2025 | Department of Justice | COUNTER NARCOTICS PLANNING SPECIALIST | 0301 - Miscellaneous Administration And Program | Peterson AFB, Colorado | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/841080400 |
| 841083400 | 7/18/2025 | Department of the Air Force | SUPERVISORY LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841083400 |
| 841084300 | 7/18/2025 | Department of Justice | SUPERVISORY PROGRAM ANALYST | 0343 - Management And Program Analysis | Barksdale AFB, Louisiana | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/841084300 |
| 841086900 | 7/18/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Duluth, Minnesota | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/841086900 |
| 841091000 | 7/18/2025 | Department of the Air Force | INSPECTIONS SPECIALIST | 1801 - General Inspection, Investigation, Enforcem | Goodfellow AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841091000 |
| 841094500 | 7/18/2025 | Department of Justice | Medical Supply Technician (Central Processing Technician) | 0622 - Medical Supply Aide And Technician | Butner Federal Correctional Complex, North Carolin | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/841094500 |
| 841096400 | 7/18/2025 | Department of Justice | PROGRAM ANALYST | 0343 - Management And Program Analysis | McGuire AFB, New Jersey | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841096400 |
| 841107800 | 7/18/2025 | Other Agencies and Independent Organizations | Security Guard | 0085 - Security Guard | Washington, District of Columbia | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841107800 |
| 841108400 | 7/18/2025 | Other Agencies and Independent Organizations | Security Guard | 0085 - Security Guard | Washington, District of Columbia | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841108400 |
| 841119500 | 7/18/2025 | Department of Justice | Pharmacist (Staff Pharmacist) | 0660 - Pharmacist | Tallahassee, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841119500 |
| 841121200 | 7/18/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Fort Worth, Texas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841121200 |
| 841122300 | 7/18/2025 | Department of the Air Force | TRANSPORTATION ASSISTANT (QUALITY ASSURANCE) | 2102 - Transportation Clerk And Assistant | McGuire AFB, New Jersey | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/841122300 |
| 841135900 | 7/18/2025 | Department of Justice | Financial Program Specialist (Financial Specialist) | 0501 - Financial Administration And Program | Duluth, Minnesota | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/841135900 |
| 841139000 | 7/18/2025 | Department of Justice | Pharmacist (Staff Pharmacist) | 0660 - Pharmacist | Bastrop, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841139000 |
| 841145700 | 7/18/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Tucson, Arizona | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841145700 |
| 841061100 | 7/18/2025 | Department of Justice | Food Services Specialist (Assistant Food Service Administrator) | 1667 - Food Services | Oakdale, Louisiana | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/841061100 |
| 840957400 | 7/21/2025 | Department of Agriculture | Agricultural Commodity Grader | 1980 - Agricultural Commodity Grading | Stuart, Iowa | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/840957400 |
| 840957700 | 7/21/2025 | Department of Agriculture | Agricultural Commodity Grader | 1980 - Agricultural Commodity Grading | Gadsden, Alabama | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/840957700 |
| 841045100 | 7/21/2025 | Department of the Interior | Seasonal Museum Technician (General) | 1016 - Museum Specialist And Technician | Sainte Genevieve, Missouri | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/841045100 |
| 841046500 | 7/21/2025 | Department of the Interior | Seasonal Museum Technician (General) | 1016 - Museum Specialist And Technician | Van Buren, Missouri | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841046500 |
| 841046900 | 7/21/2025 | Department of the Interior | Seasonal Administrative Support Assistant (OA) | 0303 - Miscellaneous Clerk And Assistant | Empire, Michigan | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/841046900 |
| 841070400 | 7/21/2025 | Department of Agriculture | Agricultural Market Reporter | 1147 - Agricultural Market Reporting | Atlanta, Georgia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/841070400 |
| 841091800 | 7/21/2025 | Department of Agriculture | Biological Science Laboratory Technician (Highly Pathogenic Avian Influenza) | 0404 - Biological Science Technician | Ames, Iowa | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/841091800 |
| 841111200 | 7/21/2025 | Department of the Interior | Seasonal Motor Vehicle Operator | 5703 - Motor Vehicle Operating | Munising, Michigan | WG-6 | Questionnaire with EO question | https://www.usajobs.gov/job/841111200 |
| 841126700 | 7/21/2025 | Department of the Air Force | TRAINING INSTRUCTOR (AIR WEAPONS CONTROL) | 1712 - Training Instruction | Luke AFB, Arizona | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/841126700 |
| 841127400 | 7/21/2025 | Department of the Air Force | SUPV LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Laughlin AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841127400 |
| 841133100 | 7/21/2025 | Department of the Air Force | UNIT DEPLOYMENT MANAGER | 0301 - Miscellaneous Administration And Program | McGuire AFB, New Jersey | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/841133100 |
| 841138500 | 7/21/2025 | Department of the Air Force | SUPERVISORY AIRFIELD MANAGEMENT SPECIALIST | 2150 - Transportation Operations | March AFB, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841138500 |
| 841163600 | 7/21/2025 | Department of the Air Force | SUPERVISORY TRAINING INSTRUCTOR (AIRCRAFT MAINTENANCE) | 1712 - Training Instruction | Sheppard AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841163600 |
| 841236300 | 7/21/2025 | Department of the Air Force | SUPERVISORY LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Yokota Air Base, Japan | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/841236300 |
| 841316000 | 7/21/2025 | Department of the Air Force | UNIT DEPLOYMENT MANAGER | 0301 - Miscellaneous Administration And Program | McGuire AFB, New Jersey | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/841316000 |
| 841137000 | 7/21/2025 | Department of the Interior | Park Manager - Superintendent | 0025 - Park Ranger | Del Rio, Texas | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/841137000 |
| 841138600 | 7/21/2025 | Department of the Interior | Seasonal Park Ranger (Interpretation) | 0025 - Park Ranger | Homestead, Florida | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/841138600 |
| 841138800 | 7/21/2025 | Department of the Interior | Park Manager - Park Superintendent | 0025 - Park Ranger | Fort Smith, Montana | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/841138800 |
| 841139600 | 7/21/2025 | Department of the Interior | Park Manager | 0025 - Park Ranger | Hereford, Arizona | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/841139600 |
| 841247900 | 7/21/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Bastrop, Texas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841247900 |
| 841252200 | 7/21/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator) | 0180 - Psychology | Greenville, Illinois | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/841252200 |
| 841252500 | 7/21/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator-Challenge) | 0180 - Psychology | Pollock, Louisiana | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/841252500 |
| 841134100 | 7/21/2025 | Department of the Air Force | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Scott AFB, Illinois | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/841134100 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 841199400 | 7/21/2025 | Department of Justice | Time and Leave Clerk | 0544 - Civilian Pay | Butner Federal Correctional Complex, North Carolin | GL-05 | Questionnaire with EO question | https://www.usajobs.gov/job/841199400 |
| 841167100 | 7/21/2025 | Department of Justice | Nurse (Quality Improvement and Infection Control Nurse) | 0610 - Nurse | Chicago, Illinois | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841167100 |
| 841173000 | 7/21/2025 | Department of Justice | Pharmacist (Chief Pharmacist) | 0660 - Pharmacist | Aliceville, Alabama | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/841173000 |
| 841179000 | 7/21/2025 | Department of Justice | Dentist (Chief Dental Officer) | 0680 - Dental Officer | Duluth, Minnesota | GP-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/841179000 |
| 841243200 | 7/21/2025 | Department of Justice | Procurement and Property Specialist | 1101 - General Business And Industry | Duluth, Minnesota | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/841243200 |
| 841225000 | 7/21/2025 | Department of the Air Force | SUPERVISORY FREIGHT RATE SPECIALIST | 2131 - Freight Rate | McGuire AFB, New Jersey | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/841225000 |
| 841138100 | 7/21/2025 | Department of the Interior | Seasonal Laborer (Motor Vehicle Operating) | 3502 - Laboring | Springfield, Illinois | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841138100 |
| 841112500 | 7/21/2025 | Department of the Interior | Seasonal Custodial Worker | 3566 - Custodial Working | Strong City, Kansas | WG-2 | Questionnaire with EO question | https://www.usajobs.gov/job/841112500 |
| 840782100 | 7/21/2025 | Department of the Interior | Seasonal Maintenance Worker | 4749 - Maintenance Mechanic | Keystone, South Dakota | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/840782100 |
| 841139700 | 7/21/2025 | Department of the Interior | Seasonal Tractor Operator | 5705 - Tractor Operating | Hot Springs, Arkansas | WG-6 | Questionnaire with EO question | https://www.usajobs.gov/job/841139700 |
| 841187300 | 7/22/2025 | Department of the Interior | Seasonal Motor Vehicle Operator | 5703 - Motor Vehicle Operating | Brecksville, Ohio | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841187300 |
| 841188400 | 7/22/2025 | Department of the Interior | Seasonal Custodial Worker (Motor Vehicle Operating) | 3566 - Custodial Working | Brecksville, Ohio | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/841188400 |
| 841196800 | 7/22/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Gordon, Nebraska | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/841196800 |
| 841219000 | 7/22/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Burbank, California | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/841219000 |
| 841220600 | 7/22/2025 | Department of Agriculture | Agricultural Commodity Grader (Dairy) | 1980 - Agricultural Commodity Grading | Minneapolis, Minnesota | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/841220600 |
| 841221100 | 7/22/2025 | Department of Agriculture | Agricultural Commodity Grader (Dairy) | 1980 - Agricultural Commodity Grading | Carlisle, Pennsylvania | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/841221100 |
| 841303700 | 7/22/2025 | Department of the Air Force | SUPERVISORY LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Laughlin AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/841303700 |
| 841312700 | 7/22/2025 | Department of the Air Force | SUPERVISORY AIR OPERATIONS SPECIALIST | 2150 - Transportation Operations | Travis AFB, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841312700 |
| 841331400 | 7/22/2025 | Department of the Air Force | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Patrick AFB, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841331400 |
| 841353200 | 7/22/2025 | Department of the Air Force | EQUIPMENT SPECIALIST (AIRFRAME) | 1670 - Equipment Services | McGuire AFB, New Jersey | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841353200 |
| 841333000 | 7/22/2025 | Department of Justice | Health Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Big Spring, Texas | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/841333000 |
| 841267300 | 7/22/2025 | Department of Justice | Secretary (Associate Warden's Secretary) | 0318 - Secretary | Butner Federal Correctional Complex, North Carolin | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/841267300 |
| 841300900 | 7/22/2025 | Department of Justice | Nurse (Quality Improvement and Infection Control Nurse) | 0610 - Nurse | Forrest City, Arkansas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841300900 |
| 841315700 | 7/22/2025 | Department of Justice | Nurse (Quality Improvement and Infection Control Nurse) | 0610 - Nurse | Coleman, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841315700 |
| 841324100 | 7/22/2025 | Department of Justice | Practical Nurse (Licensed Practical Nurse) | 0620 - Practical Nurse | Rochester, Minnesota | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/841324100 |
| 841348100 | 7/22/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Rochester, Minnesota | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/841348100 |
| 841333600 | 7/22/2025 | Department of Justice | Contract Specialist | 1102 - Contracting | Welch, West Virginia | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/841333600 |
| 841430100 | 7/22/2025 | Department of the Interior | Realty Specialist | 1170 - Realty | Palm Springs, California | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841430100 |
| 841358400 | 7/22/2025 | Executive Office of the President | Statistician (Demographer) | 1530 - Statistics | District of Columbia, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/841358400 |
| 841359700 | 7/22/2025 | Department of the Interior | Equipment Specialist (Direct Hire Authority) | 1670 - Equipment Services | Boise, Idaho | GW-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841359700 |
| 841218400 | 7/22/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Medford, Wisconsin | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/841218400 |
| 841218800 | 7/22/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Long Prairie, Minnesota | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/841218800 |
| 841219400 | 7/22/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Buffalo Lake, Minnesota | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/841219400 |
| 840982600 | 7/22/2025 | Department of Agriculture | Agricultural Commodity Grader | 1980 - Agricultural Commodity Grading | Allen Park, Michigan | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/840982600 |
| 841323000 | 7/22/2025 | Department of the Air Force | CARGO SCHEDULER | 2144 - Cargo Scheduling | Travis AFB, California | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/841323000 |
| 841190700 | 7/22/2025 | Department of Justice | EMERGENCY VEHICLE DISPATCHER | 2151 - Dispatching | Luke AFB, Arizona | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/841190700 |
| 841165900 | 7/23/2025 | Department of the Interior | Seasonal Education Technician | 1702 - Education And Training Technician | Harpers Ferry, Iowa | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841165900 |
| 841166100 | 7/23/2025 | Department of Justice | Aviation Safety Inspector (Airworthiness) | 1825 - Aviation Safety | Oklahoma City, Oklahoma | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/841166100 |
| 841278000 | 7/23/2025 | Department of Agriculture | Supervisory Agricultural Commodity Grader (Cotton) | 1980 - Agricultural Commodity Grading | Rayville, Louisiana | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841278000 |
| 841284700 | 7/23/2025 | Department of the Interior | Seasonal Physical Science Technician | 1311 - Physical Science Technician | Munising, Michigan | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/841284700 |
| 841294800 | 7/23/2025 | Department of Agriculture | Veterinary Medical Officer (New World Screwworm) | 0701 - Veterinary Medical Science | Fort Collins, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841294800 |
| 841351500 | 7/23/2025 | Department of Agriculture | Supervisory Veterinary Medical Officer | 0701 - Veterinary Medical Science | District of Columbia, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/841351500 |
| 841414100 | 7/23/2025 | Department of the Air Force | SUPERVISORY AIRFIELD MANAGEMENT SPECIALIST | 2150 - Transportation Operations | March AFB, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841414100 |
| 841415400 | 7/23/2025 | Department of the Air Force | WING REFUELING DOCUMENT CONTROL OFFICER | 0301 - Miscellaneous Administration And Program | Charleston AFB, South Carolina | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/841415400 |
| 841431600 | 7/23/2025 | Department of Justice | DOJ Pathways Internship Program - Bureau of Prisons (Psychology Doctoral Intern) | 0199 - Social Science Student Trainee | Butner Federal Correctional Complex, North Carolin | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/841431600 |
| 841437800 | 7/23/2025 | Department of Agriculture | Loan Assistant/Loan Specialist (Agricultural) | 1165 - Loan Specialist | Denton, Maryland | GS-5/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841437800 |
| 841441900 | 7/23/2025 | Department of the Air Force | UNIT DEPLOYMENT MANAGER | 0301 - Miscellaneous Administration And Program | McGuire AFB, New Jersey | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/841441900 |
| 841302500 | 7/23/2025 | Department of the Interior | Supervisory Park Ranger (Protection) | 0025 - Park Ranger | Carlsbad, New Mexico | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/841302500 |
| 841367200 | 7/23/2025 | Department of the Interior | Supervisory Park Ranger (P) | 0025 - Park Ranger | Grand Canyon, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841367200 |
| 841365900 | 7/23/2025 | Department of the Interior | Social Service Representative | 0187 - Social Services | Portland, Oregon | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/841365900 |
| 841424400 | 7/23/2025 | Department of Agriculture | Human Resources Specialist (Human Resource Specialist) | 0201 - Human Resources Management | Welch, West Virginia | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/841424400 |
| 841385700 | 7/23/2025 | Department of Transportation | Provost | 0301 - Miscellaneous Administration And Program | Kings Point, New York | ES-00 | Questionnaire with EO question | https://www.usajobs.gov/job/841385700 |
| 841425900 | 7/23/2025 | Department of Justice | Trust Fund Program Specialist (Trust Fund Specialist) | 0301 - Miscellaneous Administration And Program | Waseca, Minnesota | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/841425900 |
| 841443200 | 7/23/2025 | Department of the Air Force | LEGISLATIVE AFFAIRS SPECIALIST | 0301 - Miscellaneous Administration And Program | Hurlburt Field, Florida | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841443200 |
| 841222000 | 7/23/2025 | Other Agencies and Independent Organizations | Supervisory Nurse | 0610 - Nurse | Gulfport, Mississippi | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841222000 |
| 841395900 | 7/23/2025 | Department of Justice | Nurse (Quality Improvement and Infection Control Nurse) | 0610 - Nurse | Seatac, Washington | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841395900 |
| 841491200 | 7/23/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Tucson, Arizona | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/841491200 |
| 841491800 | 7/23/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Victorville, California | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/841491800 |
| 841435700 | 7/23/2025 | Department of Transportation | Supervisory Electronics Engineer (Open to both U.S. Citizens and Federal Employees) | 0855 - Electronics Engineering | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/841435700 |
| 841386400 | 7/23/2025 | Department of Justice | Contract Specialist (Senior Contracting Officer) | 1102 - Contracting | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/841386400 |
| 841387200 | 7/23/2025 | Department of Justice | Supvy Contract Specialist (Assistant Director) | 1102 - Contracting | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/841387200 |
| 841402900 | 7/23/2025 | Department of Agriculture | Loan Assistant/Loan Specialist (Agricultural) | 1165 - Loan Specialist | Salem, Oregon | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/841402900 |
| 841420700 | 7/23/2025 | Department of Agriculture | Loan Assistant/Loan Specialist (Agricultural) | 1165 - Loan Specialist | Salinas, California | GS-5/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841420700 |
| 841433300 | 7/23/2025 | Department of Justice | Training Instructor (Vocational Training Instructor-Dog Trainer) | 1712 - Training Instruction | Big Spring, Texas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841433300 |
| 841318900 | 7/23/2025 | Department of Education | Supervisory Protective Service Specialist, GS-1801-15, FPL 15, (MP) | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/841318900 |
| 841282700 | 7/23/2025 | Department of the Interior | Seasonal Engineering Equipment Operator | 5716 - Engineering Equipment Operating | Empire, Michigan | WG-8 | Questionnaire with EO question | https://www.usajobs.gov/job/841282700 |
| 841184500 | 7/24/2025 | Department of Agriculture | Agricultural Market Reporter | 1147 - Agricultural Market Reporting | Salt Lake City, Utah | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841184500 |
| 841185300 | 7/24/2025 | Department of Agriculture | Agricultural Market Reporter | 1147 - Agricultural Market Reporting | Phoenix, Arizona | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841185300 |
| 841391700 | 7/24/2025 | Department of Agriculture | AIRFIELD MANAGER | 2150 - Transportation Operations | McGuire AFB, New Jersey | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841391700 |
| 841399900 | 7/24/2025 | Department of Justice | Contract Specialist | 1102 - Contracting | Washington, District of Columbia | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/841399900 |
| 841410600 | 7/24/2025 | Department of the Interior | Park Ranger (Interpretation) (Seasonal) | 0025 - Park Ranger | Baltimore, Maryland | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841410600 |
| 841410700 | 7/24/2025 | Department of the Interior | Recreation Fee Technician (Seasonal) | 0503 - Financial Clerical And Assistance | Baltimore, Maryland | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841410700 |
| 841420200 | 7/24/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Nixon, Texas | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/841420200 |
| 841422400 | 7/24/2025 | Department of the Air Force | SUPERVISORY SUPPLY MANAGEMENT SPECIALIST | 2003 - Supply Program Management | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841422400 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 841458200 | 7/24/2025 | Department of Agriculture | Loan Specialist (Agricultural) | 1165 - Loan Specialist | Wheatland, Wyoming | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841458200 |
| 841476800 | 7/24/2025 | Department of the Air Force | FOREIGN AFFAIRS SPECIALIST | 0130 - Foreign Affairs | Randolph AFB, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/841476800 |
| 841543500 | 7/24/2025 | Department of the Interior | Park Ranger (Protection) | 0025 - Park Ranger | Salt Lake City, Utah | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841543500 |
| 841579500 | 7/24/2025 | Department of the Air Force | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841579500 |
| 841533700 | 7/24/2025 | Department of Commerce | Investigation & Compliance Specialist | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/841533700 |
| 841520700 | 7/24/2025 | Department of Commerce | Criminal Investigator | 1811 - Criminal Investigation | Phoenix, Arizona | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/841520700 |
| 841523500 | 7/24/2025 | Department of Commerce | Supervisory Criminal Investigator (Special Agent in Charge) | 1811 - Criminal Investigation | Irvine, California | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/841523500 |
| 841526800 | 7/24/2025 | Department of Commerce | Criminal Investigator | 1811 - Criminal Investigation | Sacramento, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841526800 |
| 841672600 | 7/24/2025 | Department of Commerce | Senior Export Compliance Specialist | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/841672600 |
| 841605200 | 7/24/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Pekin, Illinois | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/841605200 |
| 841413000 | 7/24/2025 | Department of Agriculture | Intelligence Operations Specialist | 0132 - Intelligence | Washington, District of Columbia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/841413000 |
| 841445200 | 7/24/2025 | Department of the Air Force | DEPUTY DIRECTOR OF OPERATIONS | 0301 - Miscellaneous Administration And Program | Scott AFB, Illinois | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/841445200 |
| 841541900 | 7/24/2025 | Department of the Interior | Secretary (Warden's Secretary) | 0318 - Secretary | Littleton, Colorado | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/841541900 |
| 841527900 | 7/24/2025 | Department of the Air Force | SUPERVISORY LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841527900 |
| 841536300 | 7/24/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Loretto, Pennsylvania | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/841536300 |
| 841167800 | 7/24/2025 | Department of Agriculture | Animal Health Technician (HPAI) | 0704 - Animal Health Technician | Miami, Florida | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/841167800 |
| 841506300 | 7/24/2025 | Department of Agriculture | Loan Assistant/ Loan Specialist (Agricultural) | 1165 - Loan Specialist | Franklin, Texas | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/841506300 |
| 841408100 | 7/24/2025 | Department of the Interior | Seasonal Physical Science Technician | 1311 - Physical Science Technician | Custer, South Dakota | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841408100 |
| 841470400 | 7/24/2025 | Department of the Interior | Seasonal Hydrologic Technician | 1316 - Hydrologic Technician | Hot Springs, Arkansas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841470400 |
| 841401600 | 7/24/2025 | Department of Education | Supervisory Protective Service Specialist, GS-1801-14 FPL 14 (EO Only) | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/841401600 |
| 841514000 | 7/24/2025 | Department of the Air Force | TRANSPORTATION ASSISTANT (QUALITY ASSURANCE) | 2102 - Transportation Clerk And Assistant | McGuire AFB, New Jersey | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/841514000 |
| 841533000 | 7/24/2025 | Department of the Air Force | TRANSPORTATION ASSISTANT (PASSENGER) | 2102 - Transportation Clerk And Assistant | Luke AFB, Arizona | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/841533000 |
| 841571500 | 7/25/2025 | Department of the Air Force | COMMAND POST SPECIALIST (SORTS) | 0301 - Miscellaneous Administration And Program | Dobbins AFB, Georgia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/841571500 |
| 841687900 | 7/25/2025 | Department of the Air Force | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Scott AFB, Illinois | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/841687900 |
| 841715700 | 7/25/2025 | Department of the Air Force | SUPERVISORY LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Fort Worth, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/841715700 |
| 841599700 | 7/25/2025 | Department of Agriculture | Biological Science Technician (Wildlife) | 0404 - Biological Science Technician | Annapolis, Maryland | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841599700 |
| 841568900 | 7/25/2025 | Executive Office of the President | Supervisory Statistician (Data Scientist) | 1530 - Statistics | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/841568900 |
| 841672100 | 7/25/2025 | Department of Commerce | Supervisory Criminal Investigator (Investigative Programs Unit Chief) | 1811 - Criminal Investigation | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/841672100 |
| 841681200 | 7/25/2025 | Department of Commerce | Supervisory Criminal Investigator (Assistant Special Agent in Charge) | 1811 - Criminal Investigation | Richmond, New York | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/841681200 |
| 841581500 | 7/25/2025 | Department of Agriculture | Agricultural Warehouse Inspector | 1850 - Agricultural Warehouse Inspection Series | Dothan, Alabama | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841581500 |
| 841506000 | 7/25/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Brush, Colorado | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/841506000 |
| 841503500 | 7/25/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Paso Robles, California | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/841503500 |
| 841642700 | 7/25/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | New Milford, Connecticut | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/841642700 |
| 841702100 | 7/25/2025 | Department of the Air Force | SUPERVISORY SUPPLY TECHNICIAN | 2005 - Supply Clerical And Technician | Columbus AFB, Mississippi | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/841702100 |
| 841714200 | 7/25/2025 | Department of the Air Force | SUPPLY TECHNICIAN | 2005 - Supply Clerical And Technician | McGuire AFB, New Jersey | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/841714200 |
| 841671200 | 7/25/2025 | Department of the Air Force | AIRFIELD MANAGEMENT SPECIALIST | 2150 - Transportation Operations | Minneapolis, Minnesota | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/841671200 |
| 841672300 | 7/25/2025 | Department of Justice | Correctional Officer (Correctional Counselor) | 0007 - Correctional Officer | Pekin, Illinois | GS-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/841672300 |
| 841550300 | 7/25/2025 | Department of the Interior | Park Ranger (Protection) | 0025 - Park Ranger | Sacramento, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/841550300 |
| 841686800 | 7/25/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Greenville, Illinois | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/841686800 |
| 841700100 | 7/25/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator â€" Advanced Care Level) | 0180 - Psychology | Springfield, Missouri | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/841700100 |
| 841714400 | 7/25/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Littleton, Colorado | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/841714400 |
| 841727100 | 7/25/2025 | Department of the Interior | Social Services Assistant | 0186 - Social Services Aid And Assistant | Belcourt, North Dakota | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/841727100 |
| 841615300 | 7/25/2025 | Department of Agriculture | Supervisory Veterinary Medical Officer/Biological Scientist (Highly Pathogenic Avian Influenza) | 0401 - General Natural Resources Management And Bi | Ames, Iowa | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/841615300 |
| 841702700 | 7/25/2025 | Department of Defense | TELLER | 0530 - Cash Processing | McGuire AFB, New Jersey | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/841702700 |
| 841629900 | 7/25/2025 | Department of Defense | Nuclear Medicine Technician | 0642 - Nuclear Medicine Technician | Tripler Army Medical Center, Hawaii | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/841629900 |
| 841571600 | 7/25/2025 | Department of the Interior | Fire Protection Engineer | 0804 - Fire Protection Engineering | Philadelphia, Pennsylvania | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841571600 |
| 841671500 | 7/25/2025 | Department of Commerce | Electronics Technician | 0856 - Electronics Technical | Palmer, Alaska | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841671500 |
| 841672700 | 7/25/2025 | Department of Commerce | Electronics Technician | 0856 - Electronics Technical | Palmer, Alaska | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841672700 |
| 841673200 | 7/25/2025 | Department of Commerce | Electronics Technician | 0856 - Electronics Technical | Anchorage, Alaska | GS-8/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841673200 |
| 841673500 | 7/25/2025 | Department of Commerce | Electronics Technician | 0856 - Electronics Technical | Anchorage, Alaska | GS-8/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841673500 |
| 841674700 | 7/25/2025 | Department of Commerce | Electronics Technician | 0856 - Electronics Technical | Phoenix, Arizona | GS-8/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841674700 |
| 841675600 | 7/25/2025 | Department of Commerce | Electronics Technician | 0856 - Electronics Technical | Phoenix, Arizona | GS-8/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841675600 |
| 841692300 | 7/25/2025 | Department of Defense | COMPUTER ASSISTED ORDERING TECHNICIAN | 1101 - General Business And Industry | Fort Belvoir, Virginia | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841692300 |
| 841693300 | 7/25/2025 | Department of Defense | COMPUTER ASSISTED ORDERING TECHNICIAN | 1101 - General Business And Industry | Andrews AFB, Maryland | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841693300 |
| 841687700 | 7/25/2025 | Department of Justice | Contract Specialist | 1102 - Contracting | Duluth, Minnesota | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/841687700 |
| 841505700 | 7/25/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Boulder, Colorado | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/841505700 |
| 841603000 | 7/25/2025 | Department of the Air Force | AIRPLANE FLIGHT INSTRUCTOR | 2181 - Aircraft Operation | Air Force Academy, Colorado | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841603000 |
| 841315100 | 7/28/2025 | Department of the Interior | Seasonal Education Specialist | 1701 - General Education And Training | Munising, Michigan | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/841315100 |
| 841713000 | 7/28/2025 | Department of the Air Force | TRAINING INSTRUCTOR (AIRCRAFT MAINTENANCE) | 1712 - Training Instruction | Tinker AFB, Oklahoma | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/841713000 |
| 841683400 | 7/28/2025 | Department of the Air Force | AIR TRAFFIC CONTROL SPECIALIST (TERMINAL) | 2152 - Air Traffic Control | Maxwell AFB, Alabama | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/841683400 |
| 841811900 | 7/28/2025 | Department of the Interior | Wildland Firefighter - CTAP/ICTAP | 0456 - Wildland Fire Management | Tucson, Arizona | GW-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841811900 |
| 841754000 | 7/28/2025 | Other Agencies and Independent Organizations | Deputy Director, Financial Operations, EM-0501-00 | 0501 - Financial Administration And Program | Washington, District of Columbia | EM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/841754000 |
| 841765400 | 7/28/2025 | Department of the Air Force | TRAINING INSTRUCTOR (AIRCRAFT MAINTENANCE) | 1712 - Training Instruction | Tinker AFB, Oklahoma | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/841765400 |
| 841466300 | 7/28/2025 | Department of the Interior | Park Manager - Superintendent | 0025 - Park Ranger | Big Bend National Park, Texas | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/841466300 |
| 841780600 | 7/28/2025 | Department of Justice | Clinical Psychologist (Forensics Unit Psychologist) | 0180 - Psychology | Springfield, Missouri | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/841780600 |
| 841786100 | 7/28/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator â€" Resolve) | 0180 - Psychology | Pekin, Illinois | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/841786100 |
| 841803900 | 7/28/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator - Stepdown) | 0180 - Psychology | Springfield, Missouri | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/841803900 |
| 841806000 | 7/28/2025 | Department of Justice | Clinical Psychologist (Advanced Care Level Psychologist) | 0180 - Psychology | Pekin, Illinois | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/841806000 |
| 841781600 | 7/28/2025 | Department of Justice | Recreation Specialist - Institutional (Recreation Specialist) | 0188 - Recreation Specialist | Victorville, California | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/841781600 |
| 841768000 | 7/28/2025 | Department of the Interior | Archeologist (Fire/Fuels) - Direct Hire Authority | 0193 - Archeology | Battle Mountain, Nevada | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841768000 |
| 841705100 | 7/28/2025 | Other Agencies and Independent Organizations | Performance Improvement Integrator | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/841705100 |
| 841705700 | 7/28/2025 | Other Agencies and Independent Organizations | Performance Improvement Integrator | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/841705700 |
| 841752400 | 7/28/2025 | Department of Housing and Urban Development | Director Emergency Management and National Security | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/841752400 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 841752700 | 7/28/2025 | Department of Housing and Urban Development | Director Emergency Management and National Security | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/841752700 |
| 841819000 | 7/28/2025 | Department of the Air Force | UNIT DEPLOYMENT MANAGER | 0301 - Miscellaneous Administration And Program | Lackland AFB, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/841819000 |
| 841781700 | 7/28/2025 | Department of the Interior | Management and Program Analyst (Fire Business) - Direct Hire Authority | 0343 - Management And Program Analysis | Hines, Oregon | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841781700 |
| 841758600 | 7/28/2025 | Department of the Interior | Logistics Management Specialist (Assistant Dispatch Fire Center Manager) | 0346 - Logistics Management | Las Vegas, Nevada | GW-9 | Questionnaire with EO question | https://www.usajobs.gov/job/841758600 |
| 841794800 | 7/28/2025 | Department of the Air Force | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841794800 |
| 841766800 | 7/28/2025 | Department of Agriculture | Biological Science Laboratory Technician (Microbiology) (Highly Pathogenic Avian Influenza) | 0404 - Biological Science Technician | Manhattan, Kansas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/841766800 |
| 841759500 | 7/28/2025 | Department of the Interior | Forestry Technician (Fire Dispatch) - Direct Hire Authority | 0462 - Forestry Technician | Lewistown, Montana | GW-4/5 | Questionnaire with EO question | https://www.usajobs.gov/job/841759500 |
| 841809600 | 7/28/2025 | Department of the Interior | Supervisory Forestry Technician (Smokejumper) | 0462 - Forestry Technician | Boise, Idaho | GW-12 | Questionnaire with EO question | https://www.usajobs.gov/job/841809600 |
| 841776700 | 7/28/2025 | Department of Defense | Teller | 0530 - Cash Processing | Joint Base Anacostia-Bolling, District of Columbia | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/841776700 |
| 841523700 | 7/28/2025 | Department of Agriculture | Veterinary Medical Officer (New World Screwworm) | 0701 - Veterinary Medical Science | Fort Collins, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841523700 |
| 841834500 | 7/28/2025 | Department of Justice | Engineering Technician | 0802 - Engineering Technical | Big Spring, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841834500 |
| 841750700 | 7/28/2025 | Department of Defense | Supervisory Store Associate | 1101 - General Business And Industry | Twentynine Palms, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/841750700 |
| 841774200 | 7/28/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Fort Campbell, Kentucky | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/841774200 |
| 841790300 | 7/28/2025 | Department of Defense | Supervisory Computer Assisted Ordering Technician | 1101 - General Business And Industry | Whiteman AFB, Missouri | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/841790300 |
| 841794600 | 7/28/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Fort Hood, Texas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841794600 |
| 841802900 | 7/28/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Joint Base Anacostia-Bolling, District of Columbia | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841802900 |
| 841803700 | 7/28/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Joint Base Anacostia-Bolling, District of Columbia | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841803700 |
| 841842800 | 7/28/2025 | Department of Defense | Store Associate | 1101 - General Business And Industry | Norfolk County, Virginia | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/841842800 |
| 841767600 | 7/28/2025 | Department of Justice | Quality Assurance Specialist (Quality Assurance Manager - UNICOR) | 1910 - Quality Assurance | Pekin, Illinois | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841767600 |
| 841720400 | 7/28/2025 | Department of the Air Force | SUPPLY TECHNICIAN | 2005 - Supply Clerical And Technician | Altus AFB, Oklahoma | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841720400 |
| 841735400 | 7/28/2025 | Department of the Interior | Public Safety Dispatcher | 2151 - Dispatching | Saint Louis, Missouri | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/841735400 |
| 841735500 | 7/28/2025 | Department of the Interior | Public Safety Dispatcher | 2151 - Dispatching | Saint Louis, Missouri | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/841735500 |
| 841811400 | 7/28/2025 | Department of Defense | Store Worker | 6914 - Store Working | Joint Base Anacostia-Bolling, District of Columbia | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/841811400 |
| 841832500 | 7/28/2025 | Department of Defense | Store Worker (Fork Lift Operator) | 6914 - Store Working | Fort Ord, California | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841832500 |
| 841834000 | 7/28/2025 | Department of Defense | Store Worker (Fork Lift Operator) | 6914 - Store Working | Scott AFB, Illinois | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841834000 |
| 841703600 | 7/28/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | MacDill AFB, Florida | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841703600 |
| 841795500 | 7/28/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Scott AFB, Illinois | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841795500 |
| 841837100 | 7/28/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Scott AFB, Illinois | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841837100 |
| 842457900 | 7/28/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Redstone Arsenal, Alabama | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842457900 |
| 841760400 | 7/29/2025 | Department of the Interior | Park Fire Chief | 0081 - Fire Protection and Prevention | Parks, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841760400 |
| 841835500 | 7/29/2025 | Department of the Interior | Park Guide (Seasonal) | 0090 - Guide | Medora, North Dakota | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841835500 |
| 841821400 | 7/29/2025 | Department of the Interior | Management and Program Analyst (Fire) - Direct Hire Authority | 0343 - Management And Program Analysis | Salt Lake City, Utah | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/841821400 |
| 841763000 | 7/29/2025 | Department of the Interior | Park Fire Chief | 0081 - Fire Protection and Prevention | Grand Canyon, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841763000 |
| 841927300 | 7/29/2025 | Department of the Army | PRINCIPAL SARC (TITLE 5) | 0101 - Social Science | Saint Augustine, Florida | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841927300 |
| 841946000 | 7/29/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Bruceton Mills, West Virginia | GL-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841946000 |
| 841884700 | 7/29/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Pekin, Illinois | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/841884700 |
| 841916000 | 7/29/2025 | Department of the Interior | Social Worker | 0185 - Social Work | Sacramento, California | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/841916000 |
| 841944900 | 7/29/2025 | Department of Justice | Social Worker | 0185 - Social Work | Alderson, West Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841944900 |
| 841929000 | 7/29/2025 | Department of the Air Force | COMMERCIAL AVIATION OPERATIONS ANALYST | 0301 - Miscellaneous Administration And Program | Scott AFB, Illinois | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841929000 |
| 841938500 | 7/29/2025 | Department of the Air Force | DIRECTOR OF STAFF | 0301 - Miscellaneous Administration And Program | Ellsworth AFB, South Dakota | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/841938500 |
| 841952600 | 7/29/2025 | Department of the Interior | Administrative Management Specialist (National Fire Incident Business Lead) | 0301 - Miscellaneous Administration And Program | Boise, Idaho | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841952600 |
| 841960100 | 7/29/2025 | Department of the Air Force | COMMERCIAL AVIATION OPERATIONS ANALYST | 0301 - Miscellaneous Administration And Program | Scott AFB, Illinois | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841960100 |
| 841915800 | 7/29/2025 | Department of Justice | Secretary (Captain's Secretary) | 0318 - Secretary | Rochester, Minnesota | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/841915800 |
| 841796800 | 7/29/2025 | Department of the Interior | Wildland Firefighter (Fuels Management) - Direct Hire Authority | 0456 - Wildland Fire Management | Harrison, Arkansas | GW-12 | Questionnaire with EO question | https://www.usajobs.gov/job/841796800 |
| 841873900 | 7/29/2025 | Department of the Interior | Wildland Firefighter (Aviation) Unit Aviation Manager - Direct Hire Authority | 0456 - Wildland Fire Management | Winnemucca, Nevada | GW-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841873900 |
| 841946100 | 7/29/2025 | Department of the Interior | Wildland Firefighter (Prevention) - Direct Hire Authority | 0456 - Wildland Fire Management | Anchorage, Alaska | GW-8/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841946100 |
| 841029700 | 7/29/2025 | Department of Justice | Budget Analyst | 0560 - Budget Analysis | Arlington, Virginia | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/841029700 |
| 841944300 | 7/29/2025 | Department of Justice | Clinical Laboratory Scientist (Medical Technologist) | 0644 - Clinical Laboratory Science | Butner Federal Correctional Complex, North Carolin | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/841944300 |
| 841941900 | 7/29/2025 | Department of Justice | Pharmacist (Staff Pharmacist) | 0660 - Pharmacist | Bruceton Mills, West Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841941900 |
| 841840100 | 7/29/2025 | Department of Agriculture | Animal Health Technician | 0704 - Animal Health Technician | Cabo Rojo, Puerto Rico | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/841840100 |
| 841875900 | 7/29/2025 | Department of Justice | Legal Assistant (Legal Access Officer) | 0986 - Legal Assistance | Seatac, Washington | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/841875900 |
| 841950200 | 7/29/2025 | Department of Justice | Procurement and Property Specialist | 1101 - General Business And Industry | Waseca, Minnesota | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/841950200 |
| 841951900 | 7/29/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Robins AFB, Georgia | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/841951900 |
| 841952100 | 7/29/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Robins AFB, Georgia | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/841952100 |
| 841960200 | 7/29/2025 | Department of Defense | Store Associate | 1101 - General Business And Industry | New London County, Connecticut | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/841960200 |
| 841917300 | 7/29/2025 | Department of Justice | Contract Specialist | 1102 - Contracting | Rochester, Minnesota | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/841917300 |
| 841919400 | 7/29/2025 | Department of Agriculture | CHEMIST | 1320 - Chemistry | Athens, Georgia | GS-5/12 | Questionnaire with EO question | https://www.usajobs.gov/job/841919400 |
| 841919700 | 7/29/2025 | Department of Agriculture | CHEMIST | 1320 - Chemistry | Normandy, Missouri | GS-5/12 | Questionnaire with EO question | https://www.usajobs.gov/job/841919700 |
| 841883500 | 7/29/2025 | Department of Commerce | Criminal Investigator | 1811 - Criminal Investigation | Marlborough, Massachusetts | GS-13/13 | Questionnaire with EO question | https://www.usajobs.gov/job/841883500 |
| 841595900 | 7/29/2025 | Department of Agriculture | Agricultural Commodity Grader (Fruit and Vegetable) | 1980 - Agricultural Commodity Grading | Commerce, California | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/841595900 |
| 841601300 | 7/29/2025 | Department of Agriculture | Agricultural Commodity Grader (Fruit and Vegetable) | 1980 - Agricultural Commodity Grading | Arcadia, Florida | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/841601300 |
| 841667600 | 7/29/2025 | Department of Agriculture | Agricultural Commodity Grader (Cotton) | 1980 - Agricultural Commodity Grading | Florence, South Carolina | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/841667600 |
| 841757700 | 7/29/2025 | Department of Agriculture | Agricultural Commodity Grader (Specialty Crops) | 1980 - Agricultural Commodity Grading | Arcadia, Florida | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/841757700 |
| 841793400 | 7/29/2025 | Department of Agriculture | Supervisory Agricultural Commodity Grader (Cotton) (Area Director) | 1980 - Agricultural Commodity Grading | Visalia, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841793400 |
| 842020500 | 7/29/2025 | Department of Agriculture | Agricultural Commodity Grader (Dairy) | 1980 - Agricultural Commodity Grading | Naperville, Illinois | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/842020500 |
| 841848800 | 7/29/2025 | Department of the Interior | Deputy Division Chief (Aviation) | 2101 - Transportation Specialist | Boise, Idaho | GW-14 | Questionnaire with EO question | https://www.usajobs.gov/job/841848800 |
| 841936600 | 7/29/2025 | Department of the Air Force | THEATER AEROSPACE OPERATIONS COMMAND AND CONTROL SPECIALIST(TITLE 32) | 2101 - Transportation Specialist | Tyndall AFB, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841936600 |
| 841937900 | 7/29/2025 | Department of the Air Force | THEATER AEROSPACE OPERATIONS COMMAND AND CONTROL SPECIALIST(TITLE 32) | 2101 - Transportation Specialist | Tyndall AFB, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841937900 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 841867700 | 7/29/2025 | Department of the Air Force | SUPERVISORY AIR OPERATIONS SPECIALIST | 2150 - Transportation Operations | Travis AFB, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841867700 |
| 841850300 | 7/29/2025 | Department of the Interior | Public Safety Dispatcher | 2151 - Dispatching | Mesa Verde National Park, Colorado | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/841850300 |
| 841937500 | 7/29/2025 | Department of the Interior | Supervisory Dispatcher (Public Safety) | 2151 - Dispatching | Boulder City, Nevada | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/841937500 |
| 841833600 | 7/29/2025 | Department of the Air Force | AIR TRAFFIC CONTROL SPECIALIST (TERMINAL) | 2152 - Air Traffic Control | Travis AFB, California | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/841833600 |
| 841940000 | 7/29/2025 | Department of the Air Force | ITSPEC (SYSADMIN) (TITLE 32) | 2210 - Information Technology Management | Tyndall AFB, Florida | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841940000 |
| 841970600 | 7/30/2025 | Department of Justice | Administrative Officer | 0341 - Administrative Officer | Nashville, Tennessee | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841970600 |
| 841006300 | 7/30/2025 | Department of the Interior | Safety and Occupational Health Manager | 0018 - Safety and Occupational Health Management | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/841006300 |
| 841876400 | 7/30/2025 | Department of the Interior | Senior Staff Ranger | 0025 - Park Ranger | Grand Canyon, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841876400 |
| 842048500 | 7/30/2025 | Department of the Interior | Park Fire Chief | 0081 - Fire Protection and Prevention | Page, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842048500 |
| 841989700 | 7/30/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Big Spring, Texas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/841989700 |
| 842011500 | 7/30/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator â€" Resolve) | 0180 - Psychology | Atwater, California | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/842011500 |
| 841950400 | 7/30/2025 | Department of the Air Force | UNIT DEPLOYMENT MANAGER | 0301 - Miscellaneous Administration And Program | Mildenhall, United Kingdom | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/841950400 |
| 842009400 | 7/30/2025 | Department of the Air Force | SUPERVISORY PROGRAM ANALYST | 0343 - Management And Program Analysis | Barksdale AFB, Louisiana | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842009400 |
| 841943600 | 7/30/2025 | Department of the Air Force | SUPERVISORY LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Yokota Air Base, Japan | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/841943600 |
| 841947900 | 7/30/2025 | Department of Agriculture | Biological Science Technician (Wildlife) | 0404 - Biological Science Technician | Hilo, Hawaii | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/841947900 |
| 841873200 | 7/30/2025 | Department of Agriculture | Wildlife Biologist | 0486 - Wildlife Biology | Concord, New Hampshire | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/841873200 |
| 842039800 | 7/30/2025 | Department of Justice | Nurse (Quality Improvement and Infection Control Nurse) | 0610 - Nurse | Prince George, Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842039800 |
| 842059100 | 7/30/2025 | Department of Justice | Nurse (Specialty Clinic Coordinator) | 0610 - Nurse | Victorville, California | GL-10 | Questionnaire with EO question | https://www.usajobs.gov/job/842059100 |
| 842070100 | 7/30/2025 | Department of Justice | Physical Therapist | 0633 - Physical Therapist | Rochester, Minnesota | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/842070100 |
| 841984000 | 7/30/2025 | Department of Defense | COMPUTER ASSISTED ORDERING TECHNICIAN | 1101 - General Business And Industry | Jacksonville, Florida | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/841984000 |
| 842005800 | 7/30/2025 | Department of Defense | Store Associate | 1101 - General Business And Industry | Marysville, Washington | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/842005800 |
| 841771700 | 7/30/2025 | Department of Agriculture | Lead Contract Specialist | 1102 - Contracting | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841771700 |
| 841977700 | 7/30/2025 | Department of Labor | Criminal Investigator | 1811 - Criminal Investigation | Washington, District of Columbia | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/841977700 |
| 841824900 | 7/30/2025 | Department of Agriculture | Supervisory Aviation Safety Inspector | 1825 - Aviation Safety | Oklahoma City, Oklahoma | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841824900 |
| 841964600 | 7/30/2025 | Department of Agriculture | Agricultural Commodity Grader (Grain) | 1980 - Agricultural Commodity Grading | Belle Chasse, Louisiana | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/841964600 |
| 842052100 | 7/30/2025 | Department of the Air Force | TRANSPORTATION ASSISTANT (PASSENGER) | 2102 - Transportation Clerk And Assistant | Ramstein, Germany | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/842052100 |
| 841863100 | 7/30/2025 | Department of Transportation | High Voltage Electrician Leader (Open to both U.S. Citizens and Federal Employees) | 2810 - High Voltage Electrician | Beaumont, Texas | WL-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841863100 |
| 841862100 | 7/30/2025 | Department of Transportation | Preservation Service Supervisor (Open to both U.S. Citizens and Federal Employees) | 7006 - Preservation Servicing | Benicia, California | WS-07 | Questionnaire with EO question | https://www.usajobs.gov/job/841862100 |
| 842004400 | 7/30/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Shaw AFB, South Carolina | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842004400 |
| 842019800 | 7/30/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Shaw AFB, South Carolina | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842019800 |
| 842013100 | 7/31/2025 | Department of Transportation | General Engineer (Senior Regional Safety Officer) - DIRECT HIRE | 0801 - General Engineering | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842013100 |
| 842131700 | 7/31/2025 | Department of Transportation | Supervisory Transportation Specialist - DIRECT HIRE | 2101 - Transportation Specialist | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842131700 |
| 842120100 | 7/31/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Tucson, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842120100 |
| 842143500 | 7/31/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Beaumont, Texas | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/842143500 |
| 842174000 | 7/31/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Beaumont, Texas | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/842174000 |
| 842217100 | 7/31/2025 | Department of the Interior | Archeologist | 0193 - Archeology | Atascadero, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842217100 |
| 842217200 | 7/31/2025 | Department of the Interior | Archeologist | 0193 - Archeology | Atascadero, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842217200 |
| 842114400 | 7/31/2025 | Department of the Air Force | SUPERVISORY EXECUTIVE STAFF OFFICER | 0301 - Miscellaneous Administration And Program | Kirtland AFB, New Mexico | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/842114400 |
| 842131200 | 7/31/2025 | Other Agencies and Independent Organizations | Deputy Director, Office of Legislative Affairs, EM-0301-00 (Public) | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | EM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/842131200 |
| 842131300 | 7/31/2025 | Other Agencies and Independent Organizations | Deputy Director, Office of Legislative Affairs, EM-0301-00 (Merit Promotion) | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | EM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/842131300 |
| 842132100 | 7/31/2025 | Other Agencies and Independent Organizations | Deputy to the Chairman and Chief Operating Officer, EM-0301-00 (Merit Promotion) | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | EM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/842132100 |
| 842132200 | 7/31/2025 | Other Agencies and Independent Organizations | Deputy to the Chairman and Chief Operating Officer, EM-0301-00 (Public) | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | EM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/842132200 |
| 842226800 | 7/31/2025 | Department of Commerce | Field Supervisor | 0303 - Miscellaneous Clerk And Assistant | Colusa County, California | GG-6 | Questionnaire with EO question | https://www.usajobs.gov/job/842226800 |
| 842014500 | 7/31/2025 | Department of Transportation | Senior Program Analyst - DIRECT HIRE | 0343 - Management And Program Analysis | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842014500 |
| 842126700 | 7/31/2025 | Department of the Interior | Logistics Management Specialist (Fire - Dispatch Center Manager) | 0346 - Logistics Management | Cody, Wyoming | GW-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842126700 |
| 841674100 | 7/31/2025 | Department of Agriculture | Supervisory Biologist (National Wildlife Disease Program Coordinator) | 0401 - General Natural Resources Management And Bi | Fort Collins, Colorado | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/841674100 |
| 842127400 | 7/31/2025 | Department of the Interior | Supervisory Natural Resources Specialist | 0401 - General Natural Resources Management And Bi | Casper, Wyoming | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/842127400 |
| 842150700 | 7/31/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Whiteriver, Arizona | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/842150700 |
| 842163700 | 7/31/2025 | Department of the Interior | Supervisory Wildland Firefighter (Assistant Superintendent)(IHC)(Vet Crew) | 0456 - Wildland Fire Management | Bakersfield, California | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/842163700 |
| 842206600 | 7/31/2025 | Department of the Interior | Lead Wildland Firefighter (Assistant Fire Helicopter Crew Manager) - Direct Hire Authority | 0456 - Wildland Fire Management | Whiteriver, Arizona | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/842206600 |
| 842209800 | 7/31/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Parker, Arizona | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/842209800 |
| 841938800 | 7/31/2025 | Department of Agriculture | Wildlife Biologist (Rabies Program Assistant) | 0486 - Wildlife Biology | Elberton, Georgia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/841938800 |
| 842133200 | 7/31/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Thomson, Illinois | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/842133200 |
| 842131100 | 7/31/2025 | Department of Justice | Supervisory Pharmacist (Chief Pharmacist) | 0660 - Pharmacist | Thomson, Illinois | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/842131100 |
| 842177100 | 7/31/2025 | Department of Justice | Engineering Technician | 0802 - Engineering Technical | Prince George, Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842177100 |
| 842132500 | 7/31/2025 | Other Agencies and Independent Organizations | Deputy to the Chairman and Chief Operating Officer, EM-0905-00 (Attorneys) | 0905 - Attorney | Washington, District of Columbia | EM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/842132500 |
| 842103100 | 7/31/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | New London, Connecticut | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842103100 |
| 842135500 | 7/31/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Naval Air Station San Diego, California | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/842135500 |
| 842131500 | 7/31/2025 | Other Agencies and Independent Organizations | Corporate Expert (Senior Advisor), CX-1160-00 (Merit Promotion) | 1160 - Financial Analysis | Washington, District of Columbia | CX-00 | Questionnaire with EO question | https://www.usajobs.gov/job/842131500 |
| 842131600 | 7/31/2025 | Other Agencies and Independent Organizations | Corporate Expert (Senior Advisor), CX-1160-00 (Public) | 1160 - Financial Analysis | Washington, District of Columbia | CX-00 | Questionnaire with EO question | https://www.usajobs.gov/job/842131600 |
| 842215800 | 7/31/2025 | Department of the Treasury | Financial Analyst | 1160 - Financial Analysis | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842215800 |
| 842216000 | 7/31/2025 | Department of the Treasury | Financial Analyst | 1160 - Financial Analysis | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842216000 |
| 842165200 | 7/31/2025 | Department of Commerce | Supervisory Patent Examiner - TC1600 | 1224 - Patent Examining | Alexandria, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842165200 |
| 842165600 | 7/31/2025 | Department of Commerce | Supervisory Patent Examiner - TC 3600 | 1224 - Patent Examining | Alexandria, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842165600 |
| 842165900 | 7/31/2025 | Department of Commerce | Supervisory Patent Examiner - TC2800 | 1224 - Patent Examining | Alexandria, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842165900 |
| 842166200 | 7/31/2025 | Department of Commerce | Supervisory Patent Examiner - TC1700 | 1224 - Patent Examining | Alexandria, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842166200 |
| 842164900 | 7/31/2025 | Department of Commerce | Supervisory Design Patent Examiner - TC2900 | 1226 - Design Patent Examining | Alexandria, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842164900 |
| 842197000 | 7/31/2025 | Department of the Air Force | EQUIPMENT FACILITIES and SERVICES (EFS) ASSISTANT | 1603 - Equipment, Facilities, And Services Assista | Randolph AFB, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/842197000 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 841966600 | 7/31/2025 | Department of the Interior | Seasonal Educational Technician | 1702 - Education And Training Technician | Empire, Michigan | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/841966600 |
| 842113700 | 7/31/2025 | Department of Justice | Training Instructor (Vocational Training Instructor-Welding) | 1712 - Training Instruction | Big Spring, Texas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842113700 |
| 841792100 | 7/31/2025 | Department of Agriculture | Supervisory Agricultural Commodity Grader (Cotton) | 1980 - Agricultural Commodity Grading | Memphis, Tennessee | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/841792100 |
| 841973400 | 7/31/2025 | Department of Transportation | Preservation Service (Open to both U.S. Citizens and Federal Employees) | 7006 - Preservation Servicing | Beaumont, Texas | WG-07 | Questionnaire with EO question | https://www.usajobs.gov/job/841973400 |
| 842206500 | 8/1/2025 | Department of Agriculture | Plant Pathologist (Mycology) | 0434 - Plant Pathology | South San Francisco, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842206500 |
| 842325600 | 8/1/2025 | Department of the Interior | Safety & Occupational Health Specialist | 0018 - Safety and Occupational Health Management | Fairbanks, Alaska | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842325600 |
| 842158700 | 8/1/2025 | Department of the Interior | Park Ranger (P) | 0025 - Park Ranger | Wilcox, Arizona | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842158700 |
| 842300500 | 8/1/2025 | Department of the Interior | Supervisory Park Ranger (Protection) | 0025 - Park Ranger | Chinle, Arizona | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/842300500 |
| 842186200 | 8/1/2025 | Department of the Interior | Program Specialist | 0301 - Miscellaneous Administration And Program | Sacramento, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842186200 |
| 842204700 | 8/1/2025 | Department of Justice | Chief of Staff | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842204700 |
| 842218700 | 8/1/2025 | Department of Agriculture | Import Permit Examiner | 0301 - Miscellaneous Administration And Program | Fort Collins, Colorado | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842218700 |
| 842250300 | 8/1/2025 | Department of the Air Force | WING REFUELING DOCUMENT CONTROL OFFICER | 0301 - Miscellaneous Administration And Program | Charleston AFB, South Carolina | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/842250300 |
| 842264500 | 8/1/2025 | Department of the Interior | Project Manager - National Wildfire Coordinating Group (NWCG) Writer/Editor | 0301 - Miscellaneous Administration And Program | Boise, Idaho | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/842264500 |
| 842283100 | 8/1/2025 | Department of the Air Force | SUPERVISORY OPERATIONS AND PLANS SPECIALIST | 0301 - Miscellaneous Administration And Program | Mildenhall, United Kingdom | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842283100 |
| 842187500 | 8/1/2025 | Department of Agriculture | Seasonal Administrative Support Assistant (OA) | 0303 - Miscellaneous Clerk And Assistant | Homestead, Florida | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842187500 |
| 842277400 | 8/1/2025 | Department of Defense | Secretary (Office Automation) | 0318 - Secretary | San Diego, California | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/842277400 |
| 842313000 | 8/1/2025 | Department of Justice | Secretary (Captain's Secretary) | 0318 - Secretary | Butner Federal Correctional Complex, North Carolin | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/842313000 |
| 842195300 | 8/1/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | McChord AFB, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/842195300 |
| 841008400 | 8/1/2025 | Department of the Air Force | SUPERVISORY LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Altus AFB, Oklahoma | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/841008400 |
| 842183300 | 8/1/2025 | Department of Agriculture | PPQ Officer (Pest Identification) | 0401 - General Natural Resources Management And Bi | Douglas, Arizona | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842183300 |
| 842192200 | 8/1/2025 | Department of Agriculture | Entomologist (Identifier) | 0414 - Entomology | Fort Lauderdale, Florida | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842192200 |
| 842148300 | 8/1/2025 | Department of Agriculture | Plant Protection Technician | 0421 - Plant Protection Technician | Peoria, Illinois | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/842148300 |
| 842272100 | 8/1/2025 | Department of Agriculture | Plant Pathologist (Mycology) | 0434 - Plant Pathology | South San Francisco, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842272100 |
| 842255700 | 8/1/2025 | Department of the Interior | Wildland Firefighter (Aviation Manager) - Direct Hire Authority | 0456 - Wildland Fire Management | Whiteriver, Arizona | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842255700 |
| 842257400 | 8/1/2025 | Department of the Interior | Wildland Firefighter (Fuels Management) - Direct Hire Authority | 0456 - Wildland Fire Management | Whiteriver, Arizona | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/842257400 |
| 842262500 | 8/1/2025 | Department of the Interior | Supervisory Wildland Firefighter (Assistant Fire Management Officer) | 0456 - Wildland Fire Management | Saint George, Utah | GW-12 | Questionnaire with EO question | https://www.usajobs.gov/job/842262500 |
| 842289700 | 8/1/2025 | Department of the Interior | Wildland Firefighter (Aviation Specialist) - Direct Hire Authority | 0456 - Wildland Fire Management | Boise, Idaho | GW-12 | Questionnaire with EO question | https://www.usajobs.gov/job/842289700 |
| 842187600 | 8/1/2025 | Department of Agriculture | Wildlife Biologist | 0486 - Wildlife Biology | Roseburg, Oregon | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842187600 |
| 842207900 | 8/1/2025 | Department of Agriculture | Wildlife Biologist | 0486 - Wildlife Biology | Fort Collins, Colorado | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842207900 |
| 842229300 | 8/1/2025 | Department of Defense | RESOURCES ANALYST | 0501 - Financial Administration And Program | Fort Lee, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842229300 |
| 842237300 | 8/1/2025 | Department of Justice | Business Administrator | 0501 - Financial Administration And Program | Maxwell AFB, Alabama | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842237300 |
| 842260200 | 8/1/2025 | Department of Justice | Practical Nurse (Licensed Practical Nurse) | 0620 - Practical Nurse | Springfield, Missouri | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/842260200 |
| 842300100 | 8/1/2025 | Department of Justice | Practical Nurse (Licensed Practical Nurse) | 0620 - Practical Nurse | Sheridan, Oregon | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/842300100 |
| 842144500 | 8/1/2025 | Department of the Interior | Interdisciplinary Supervisory General Engineer/Architect | 0801 - General Engineering | Albuquerque, New Mexico | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842144500 |
| 842188900 | 8/1/2025 | Department of the Interior | Interdisciplinary Supervisory General Engineer/Architect | 0801 - General Engineering | Albuquerque, New Mexico | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842188900 |
| 842326700 | 8/1/2025 | Department of Commerce | Supervisory General Engineer | 0801 - General Engineering | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842326700 |
| 842327300 | 8/1/2025 | Department of Commerce | General Engineer | 0801 - General Engineering | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842327300 |
| 842328100 | 8/1/2025 | Department of Commerce | General Engineer | 0801 - General Engineering | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842328100 |
| 842235700 | 8/1/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Kirtland AFB, New Mexico | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/842235700 |
| 842270900 | 8/1/2025 | Department of Defense | COMPUTER ASSISTED ORDERING TECHNICIAN | 1101 - General Business And Industry | Virginia Beach, Virginia | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842270900 |
| 842321400 | 8/1/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Moody AFB, Georgia | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842321400 |
| 842327400 | 8/1/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Nellis AFB, Nevada | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/842327400 |
| 842329900 | 8/1/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Moody AFB, Georgia | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842329900 |
| 842193400 | 8/1/2025 | Department of Agriculture | Loan Assistant/Specialist (Agricultural) | 1165 - Loan Specialist | Okanogan, Washington | GS-5/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842193400 |
| 842282900 | 8/1/2025 | Department of Commerce | Supervisory Patent Examiner - TC2100 | 1224 - Patent Examining | Alexandria, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842282900 |
| 842283000 | 8/1/2025 | Department of Commerce | Supervisory Patent Examiner - TC2400 | 1224 - Patent Examining | Alexandria, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842283000 |
| 842283400 | 8/1/2025 | Department of Commerce | Supervisory Patent Examiner - TC2600 | 1224 - Patent Examining | Alexandria, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842283400 |
| 842285300 | 8/1/2025 | Department of Commerce | Supervisory Patent Examiner - TC3700 | 1224 - Patent Examining | Alexandria, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842285300 |
| 842330500 | 8/1/2025 | Department of Commerce | Physical Scientist | 1301 - General Physical Science | Boulder, Colorado | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/842330500 |
| 842331500 | 8/1/2025 | Department of Commerce | Lead Physical Scientist | 1301 - General Physical Science | Boulder, Colorado | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842331500 |
| 842332500 | 8/1/2025 | Department of Commerce | Physical Scientist | 1301 - General Physical Science | Boulder, Colorado | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842332500 |
| 842314500 | 8/1/2025 | Department of Justice | Educational Technician (Education Technician) | 1702 - Education And Training Technician | Bastrop, Texas | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/842314500 |
| 842231900 | 8/1/2025 | Department of Commerce | Criminal Investigator | 1811 - Criminal Investigation | Manassas, Virginia | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/842231900 |
| 842189900 | 8/1/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Kuna, Idaho | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/842189900 |
| 842258200 | 8/1/2025 | Department of the Interior | National Aviation Program Manager (Air Tanker Program Manager) - Direct Hiring Authority | 2101 - Transportation Specialist | Boise, Idaho | GW-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/842258200 |
| 842271400 | 8/1/2025 | Department of Transportation | Supervisory Transportation Specialist - DIRECT HIRE | 2101 - Transportation Specialist | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842271400 |
| 842101700 | 8/1/2025 | Department of Transportation | Supervisory Transportation Operations Specialist (Open to both U.S. Citizens and Federal Employees) | 2150 - Transportation Operations | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842101700 |
| 842331800 | 8/1/2025 | Department of Justice | Electrical Worker Supervisor (Electrical Worker Foreman) | 2805 - Electrician | Miami, Florida | WS-09 | Questionnaire with EO question | https://www.usajobs.gov/job/842331800 |
| 842182400 | 8/1/2025 | Department of the Army | Lock and Dam Operator Supervisor | 5426 - Lock And Dam Operating | Northport, Alabama | WA-8 | Questionnaire with EO question | https://www.usajobs.gov/job/842182400 |
| 842239400 | 8/1/2025 | Department of Defense | STORE WORKER (FORK LIFT OPERATOR) | 6914 - Store Working | Fort McCoy, Wisconsin | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842239400 |
| 842340200 | 8/1/2025 | Department of Defense | Store Worker (Fork Lift Operator) | 6914 - Store Working | Fort Benning, Georgia | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842340200 |
| 842234900 | 8/1/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Imperial Beach, California | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842234900 |
| 842293200 | 8/1/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | San Diego, California | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842293200 |
| 842258800 | 8/4/2025 | Department of the Interior | Physical Security Specialist | 0080 - Security Administration | Boise, Idaho | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842258800 |
| 842252100 | 8/4/2025 | Department of Homeland Security | Intelligence Research Specialist | 0132 - Intelligence | Camp Springs, Maryland | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/842252100 |
| 842313600 | 8/4/2025 | Department of Homeland Security | Intelligence Research Specialist | 0132 - Intelligence | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842313600 |
| 842328700 | 8/4/2025 | Department of Transportation | Program Support Specialist - P | 0301 - Miscellaneous Administration And Program | Oakland, California | GS-09/12 | Questionnaire with EO question | https://www.usajobs.gov/job/842328700 |
| 842318200 | 8/4/2025 | Department of Homeland Security | Supervisory Management and Program Analyst | 0343 - Management And Program Analysis | Chicago, Illinois | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842318200 |
| 842285800 | 8/4/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Portland, Oregon | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842285800 |
| 841263400 | 8/4/2025 | Department of Defense | IT PROGRAM MANAGER (PLCYPLN) | 2210 - Information Technology Management | Fort Lee, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/841263400 |
| 842239700 | 8/4/2025 | Department of the Army | Animal Caretaker | 5048 - Animal Caretaking | Fort Sam Houston, Texas | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842239700 |
| 842431100 | 8/4/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Cumberland, Maryland | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842431100 |
| 842420000 | 8/4/2025 | Department of Justice | Clinical Psychologist (Reintegration Housing Psychologist) | 0180 - Psychology | Atwater, California | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/842420000 |
| 842450700 | 8/4/2025 | Department of the Air Force | UNIT DEPLOYMENT MANAGER | 0301 - Miscellaneous Administration And Program | Little Rock AFB, Arkansas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/842450700 |
| 842358000 | 8/4/2025 | Department of Homeland Security | Lead Management and Program Analyst | 0343 - Management And Program Analysis | Denver, Colorado | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842358000 |
| 842466900 | 8/4/2025 | Department of the Interior | Supervisory Logistics Management Specialist | 0346 - Logistics Management | Fairbanks, Alaska | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842466900 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 842387500 | 8/4/2025 | Department of Justice | Nurse (Quality Improvement and Infection Control Nurse) | 0610 - Nurse | Sheridan, Oregon | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842387500 |
| 842365700 | 8/4/2025 | Department of Justice | Health Technician (Phlebotomist) | 0640 - Health And Technician | Federal Medical Center Carswell, Texas | GL-05 | Questionnaire with EO question | https://www.usajobs.gov/job/842365700 |
| 842381700 | 8/4/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health And Technician | Florence, Colorado | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/842381700 |
| 842380500 | 8/4/2025 | Department of Justice | Dental Hygienist | 0682 - Dental Hygiene | Pollock, Louisiana | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/842380500 |
| 842401100 | 8/4/2025 | Department of the Interior | Civil Engineer | 0810 - Civil Engineering | Salt Lake City, Utah | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/842401100 |
| 842460100 | 8/4/2025 | Department of the Interior | Civil Engineer (Hydrologic) | 0810 - Civil Engineering | Boulder, Colorado | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/842460100 |
| 842411200 | 8/4/2025 | Department of Justice | Electronics Technician | 0856 - Electronics Technical | Federal Medical Center Carswell, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842411200 |
| 842364300 | 8/4/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Naval Air Station Whidbey Island, Washington | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842364300 |
| 842371300 | 8/4/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | McGuire AFB, New Jersey | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842371300 |
| 842376800 | 8/4/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Naval Air Station San Diego, California | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842376800 |
| 842395000 | 8/4/2025 | Department of Defense | Supervisory Computer Assisted Ordering Technician | 1101 - General Business And Industry | Wright-Patterson AFB, Ohio | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842395000 |
| 842423000 | 8/4/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Pearl Harbor, Hawaii | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842423000 |
| 842433000 | 8/4/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Pearl Harbor, Hawaii | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/842433000 |
| 842445900 | 8/4/2025 | Department of Defense | Lead Store Associate | 1101 - General Business And Industry | Moody AFB, Georgia | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842445900 |
| 842446200 | 8/4/2025 | Department of Defense | Lead Store Associate | 1101 - General Business And Industry | Moody AFB, Georgia | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842446200 |
| 842425000 | 8/4/2025 | Department of Defense | Supply Technician | 2005 - Supply Clerical And Technician | Marine Corps Air Station Miramar, California | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842425000 |
| 842392700 | 8/4/2025 | Department of Defense | Store Worker | 6914 - Store Working | Port Hueneme, California | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/842392700 |
| 842453200 | 8/5/2025 | Executive Office of the President | Policy Analyst | 0301 - Miscellaneous Administration And Program | District of Columbia, District of Columbia | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/842453200 |
| 842375100 | 8/5/2025 | Department of Agriculture | Agriculturist (New World Screwworm Program Manager) | 0401 - General Natural Resources Management And Bi | College Station, Texas | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842375100 |
| 842400000 | 8/5/2025 | Department of the Interior | Lead Wildland Firefighter (Engine Captain) | 0456 - Wildland Fire Management | Titusville, Florida | GW-8 | Questionnaire with EO question | https://www.usajobs.gov/job/842400000 |
| 842463300 | 8/5/2025 | Department of the Interior | Wildland Firefighter Apprentice - Direct Hire Authority | 0456 - Wildland Fire Management | Whiteriver, Arizona | GS-3/5 | Questionnaire with EO question | https://www.usajobs.gov/job/842463300 |
| 842427600 | 8/5/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | McGuire AFB, New Jersey | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842427600 |
| 842390900 | 8/5/2025 | Department of Agriculture | Loan Specialist (Agricultural) | 1165 - Loan Specialist | Roswell, New Mexico | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842390900 |
| 842389100 | 8/5/2025 | Department of Homeland Security | Supervisory Immigration Services Assistant (SISA) | 1802 - Compliance Inspection And Support | Fresno, California | GS-10/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842389100 |
| 842443700 | 8/5/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Langdon, North Dakota | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/842443700 |
| 842450900 | 8/5/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Batesville, Arkansas | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/842450900 |
| 842453400 | 8/5/2025 | Department of the Interior | Public Safety Dispatcher | 2151 - Dispatching | Sequoia National Park, California | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/842453400 |
| 842454400 | 8/5/2025 | Department of the Interior | Public Safety Dispatcher | 2151 - Dispatching | Sequoia National Park, California | GS-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/842454400 |
| 842540200 | 8/5/2025 | Department of Justice | Correctional Treatment Specialist (Specialty Treatment Program Specialist - Skills) | 0101 - Social Science | Beaumont, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842540200 |
| 842517400 | 8/5/2025 | Department of Agriculture | Lead Intelligence Operations Specialist | 0132 - Intelligence | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842517400 |
| 842560700 | 8/5/2025 | Department of Justice | Clinical Psychologist (Forensics Unit Psychologist) | 0180 - Psychology | Fort Devens, Massachusetts | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/842560700 |
| 842563700 | 8/5/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Duluth, Minnesota | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/842563700 |
| 842514800 | 8/5/2025 | Department of Homeland Security | Supervisory Human Resources Specialist (LER) Deputy Chief | 0201 - Human Resources Management | Camp Springs, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842514800 |
| 842592500 | 8/5/2025 | Department of Justice | Administrative Services Specialist | 0301 - Miscellaneous Administration And Program | Shreveport, Louisiana | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/842592500 |
| 842579000 | 8/5/2025 | Department of the Interior | Management and Program Analyst (Fire Program Analyst) | 0343 - Management And Program Analysis | Sacramento, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842579000 |
| 842579500 | 8/5/2025 | Department of the Interior | Management and Program Analyst (Fire Program Analyst) | 0343 - Management And Program Analysis | Bakersfield, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/842579500 |
| 842512200 | 8/5/2025 | Department of the Interior | Wildland Firefighter (Helitack Senior Firefighter) | 0456 - Wildland Fire Management | Billings, Montana | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842512200 |
| 842558000 | 8/5/2025 | Department of the Interior | Wildland Firefighter (Prevention) - Direct Hire Authority | 0456 - Wildland Fire Management | Sacaton, Arizona | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/842558000 |
| 842510300 | 8/5/2025 | Department of Justice | Nursing Assistant | 0621 - Nursing Assistant | Springfield, Missouri | GL-04/05 | Questionnaire with EO question | https://www.usajobs.gov/job/842510300 |
| 842539600 | 8/5/2025 | Department of Justice | Dietician (Clinical Dietician) | 0630 - Dietitian And Nutritionist | Federal Medical Center Carswell, Texas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842539600 |
| 842570000 | 8/5/2025 | Department of Justice | Supervisory Pharmacist (Chief Pharmacist) | 0660 - Pharmacist | Marianna, Florida | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/842570000 |
| 842478500 | 8/5/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Grand Forks AFB, North Dakota | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842478500 |
| 842478600 | 8/5/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Buckley AFB, Colorado | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842478600 |
| 842479200 | 8/5/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Buckley AFB, Colorado | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842479200 |
| 842479700 | 8/5/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Grand Forks AFB, North Dakota | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842479700 |
| 842546500 | 8/5/2025 | Department of the Navy | Food & Beverage Manager - Shenanigan's, PMRF | 1101 - General Business And Industry | Kauai Island, Hawaii | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/842546500 |
| 842510100 | 8/5/2025 | Department of the Interior | Public Safety Dispatcher | 2151 - Dispatching | Brecksville, Ohio | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/842510100 |
| 842585800 | 8/5/2025 | Department of the Interior | Public Safety Dispatcher | 2151 - Dispatching | Sequoia National Park, California | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/842585800 |
| 842481900 | 8/5/2025 | Department of Defense | Meat Cutter Leader | 7407 - Meatcutting | Travis AFB, California | WL-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842481900 |
| 842567400 | 8/6/2025 | Department of the Interior | Park Ranger (P) - Green River District Ranger - Supervisory | 0025 - Park Ranger | Jensen, Utah | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842567400 |
| 842472100 | 8/6/2025 | Executive Office of the President | Policy Analyst | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-14/15 | Questionnaire with EO question | https://www.usajobs.gov/job/842472100 |
| 842562100 | 8/6/2025 | Department of Transportation | Associate Administrator for Pipeline Safety | 0340 - Program Management | Washington, District of Columbia | ES-00 | Questionnaire with EO question | https://www.usajobs.gov/job/842562100 |
| 842541000 | 8/6/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Camp Springs, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842541000 |
| 842583600 | 8/6/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Parker, Arizona | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/842583600 |
| 842431900 | 8/6/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | McGuire AFB, New Jersey | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842431900 |
| 842536000 | 8/6/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Sacramento, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842536000 |
| 842574500 | 8/6/2025 | Department of Homeland Security | Supervisory Immigration Services Officer (Field Office Director) | 1801 - General Inspection, Investigation, Enforcem | Oakland Park, Florida | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842574500 |
| 842707100 | 8/6/2025 | Department of Justice | Correctional Program Officer (Executive Assistant) | 0006 - Correctional Institution Administration | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842707100 |
| 842714800 | 8/6/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist - Spanish) | 0101 - Social Science | Miami, Florida | GL-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842714800 |
| 842672900 | 8/6/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Forrest City, Arkansas | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/842672900 |
| 842699300 | 8/6/2025 | Department of Justice | Supervisory Clinical Psychologist (Chief, Mental Health Services) | 0180 - Psychology | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842699300 |
| 842631700 | 8/6/2025 | Department of Homeland Security | Program Manager | 0340 - Program Management | Camp Springs, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842631700 |
| 842682400 | 8/6/2025 | Department of Justice | Administrative Officer | 0341 - Administrative Officer | Washington, District of Columbia | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842682400 |
| 842635600 | 8/6/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Parker, Arizona | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842635600 |
| 842649400 | 8/6/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Fort Defiance, Arizona | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842649400 |
| 842620800 | 8/6/2025 | Department of Justice | Nurse (Oncology Nurse) | 0610 - Nurse | Butner Federal Correctional Complex, North Carolin | GL-10 | Questionnaire with EO question | https://www.usajobs.gov/job/842620800 |
| 842666300 | 8/6/2025 | Department of Justice | Recreation Therapist | 0638 - Recreation/Creative Arts Therapist | Rochester, Minnesota | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/842666300 |
| 842674700 | 8/6/2025 | Department of Justice | Respiratory Therapist | 0651 - Respiratory Therapist | Springfield, Missouri | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/842674700 |
| 842625000 | 8/6/2025 | Department of Homeland Security | Writer/Editor | 1082 - Writing And Editing | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842625000 |
| 842615300 | 8/6/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Wright-Patterson AFB, Ohio | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/842615300 |
| 842654600 | 8/6/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Carlisle Barracks, Pennsylvania | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842654600 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 842657800 | 8/6/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Carlisle Barracks, Pennsylvania | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842657800 |
| 842660500 | 8/6/2025 | Department of the Interior | Field Staff Law Enforcement Officer | 1801 - General Inspection, Investigation, Enforcem | Barstow, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842660500 |
| 842660900 | 8/6/2025 | Department of the Interior | Land Management Law Enforcement Officer | 1801 - General Inspection, Investigation, Enforcem | Barstow, California | GL-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/842660900 |
| 842638100 | 8/6/2025 | Department of Homeland Security | Supervisory Immigration Services Assistant (SISA) | 1802 - Compliance Inspection And Support | Sacramento, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/842638100 |
| 842674500 | 8/6/2025 | Department of the Army | SUPERVISORY SUPPLY SYSTEMS ANALYST (TITLE 32) | 2003 - Supply Program Management | Camp Blanding, Florida | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/842674500 |
| 842614700 | 8/6/2025 | Department of the Air Force | SUPERVISORY TRAFFIC MANAGEMENT SPECIALIST | 2130 - Traffic Management | Hanscom AFB, Massachusetts | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842614700 |
| 842662600 | 8/6/2025 | Department of the Air Force | AIRFIELD MANAGER | 2150 - Transportation Operations | Niagara Falls, New York | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842662600 |
| 842643200 | 8/6/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Tobyhanna, Pennsylvania | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842643200 |
| | | | | | | | | |
| 842704600 | 8/6/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Seymour Johnson AFB, North Carolina | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842704600 |
| 842709700 | 8/6/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Fort Sill, Oklahoma | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842709700 |
| 842647800 | 8/7/2025 | Department of Defense | Teller | 0530 - Cash Processing | Tinker AFB, Oklahoma | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/842647800 |
| 842670100 | 8/7/2025 | Department of Transportation | General Engineer (Cost Engineer) - DIRECT HIRE | 0801 - General Engineering | Kings Point, New York | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/842670100 |
| | | | Campus-Wide Maintenance Construction Program Advisor (Open to both U.S. | | | | | |
| 842634400 | 8/7/2025 | Department of Transportation | Citizens and Federal Employees) | 1101 - General Business And Industry | Kings Point, New York | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/842634400 |
| 842724800 | 8/7/2025 | Department of Agriculture | Loan Assistant/Specialist (Agricultural) | 1165 - Loan Specialist | Billings, Montana | GS-5/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842724800 |
| | | | | | | | | |
| 842652500 | 8/7/2025 | Other Agencies and Independent Organizations | Senior IT Specialist (Security), CG-2210-14 | 2210 - Information Technology Management | Washington, District of Columbia | CG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842652500 |
| 842816700 | 8/7/2025 | Department of Justice | Associate Warden | 0006 - Correctional Institution Administration | Guaynabo, Puerto Rico | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842816700 |
| 842842500 | 8/7/2025 | Department of the Interior | Supervisory Correctional Officer | 0007 - Correctional Officer | Fort Totten, North Dakota | GL-9 | Questionnaire with EO question | https://www.usajobs.gov/job/842842500 |
| 842848300 | 8/7/2025 | Department of the Interior | Park Ranger (Protection) | 0025 - Park Ranger | Fairbanks, Alaska | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842848300 |
| 842788600 | 8/7/2025 | Department of Energy | Security Officer | 0080 - Security Administration | Lakewood, Colorado | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842788600 |
| 842788700 | 8/7/2025 | Department of Homeland Security | Deputy Chief | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842788700 |
| | | | Supervisory Wildland Firefighter (Assistant Fire Management Officer) - Direct Hire | | | | | |
| 842805100 | 8/7/2025 | Department of the Interior | Authority | 0456 - Wildland Fire Management | Fairbanks, Alaska | GW-12 | Questionnaire with EO question | https://www.usajobs.gov/job/842805100 |
| 842799900 | 8/7/2025 | Department of Defense | FINANCIAL ANALYST | 0501 - Financial Administration And Program | Fort Lee, Virginia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/842799900 |
| 842775000 | 8/7/2025 | Department of Defense | FINANCIAL TECHNICIAN | 0503 - Financial Clerical And Assistance | Fort Lee, Virginia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842775000 |
| | | | | | | | | |
| 842764300 | 8/7/2025 | Other Agencies and Independent Organizations | Reactor Systems Engineer | 0801 - General Engineering | Rockville, Maryland | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842764300 |
| 842828800 | 8/7/2025 | Department of Justice | Electronics Technician | 0856 - Electronics Technical | Glenville, West Virginia | GS-09/10 | Questionnaire with EO question | https://www.usajobs.gov/job/842828800 |
| 842733500 | 8/7/2025 | Department of Defense | Store Associate | 1101 - General Business And Industry | Tinker AFB, Oklahoma | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/842733500 |
| | | | | | | | | |
| 842760200 | 8/7/2025 | Department of Defense | Supervisory Store Associate | 1101 - General Business And Industry | Groton Submarine Base, Connecticut | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/842760200 |
| 842774300 | 8/7/2025 | Department of Defense | Supervisory Computer Assisted Ordering Technician | 1101 - General Business And Industry | Cherry Point, North Carolina | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842774300 |
| 842784600 | 8/7/2025 | Department of Defense | Supervisory Store Associate | 1101 - General Business And Industry | Schofield Barracks, Hawaii | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842784600 |
| 842792100 | 8/7/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Keesler AFB, Mississippi | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842792100 |
| 842820200 | 8/7/2025 | Department of Defense | Lead Store Associate | 1101 - General Business And Industry | Schofield Barracks, Hawaii | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842820200 |
| 842863300 | 8/7/2025 | Department of Health and Human Services | Supervisory Contract Specialist | 1102 - Contracting | Hamilton, Missouri | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842863300 |
| 842863500 | 8/7/2025 | Department of Health and Human Services | Contract Specialist | 1102 - Contracting | Hamilton, Missouri | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842863500 |
| 842865800 | 8/7/2025 | Department of Health and Human Services | Contract Specialist | 1102 - Contracting | Hamilton, Missouri | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/842865800 |
| 842765800 | 8/7/2025 | Department of the Interior | Wildland Fire Training Specialist - Direct Hire Authority | 1712 - Training Instruction | Aberdeen, South Dakota | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842765800 |
| 842806800 | 8/7/2025 | Department of the Interior | Law Enforcement Officer (Instructor) | 1801 - General Inspection, Investigation, Enforcem | Artesia, New Mexico | GL-8/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842806800 |
| 842815100 | 8/7/2025 | Department of Commerce | Supervisory Export Enforcement Analyst | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/842815100 |
| 842811600 | 8/7/2025 | Department of the Air Force | SUPERVISORY SUPPLY MANAGEMENT SPECIALIST | 2003 - Supply Program Management | Randolph AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842811600 |
| | | | THEATER AEROSPACE OPERATIONS COMMAND AND CONTROL SPECIALIST | | | | | |
| 842798300 | 8/7/2025 | Department of the Air Force | (TITLE 32) | 2101 - Transportation Specialist | Tyndall AFB, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842798300 |
| 842745900 | 8/7/2025 | Department of the Air Force | SUPERVISORY IT CYBERSECURITY SPECIALIST (INFOSEC) (TITLE 5) | 2210 - Information Technology Management | Jacksonville, Florida | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842745900 |
| 842781200 | 8/7/2025 | Department of the Air Force | IT CYBERSECURITY SPECIALIST (INFOSEC) (TITLE 5) | 2210 - Information Technology Management | Jacksonville, Florida | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/842781200 |
| 842751200 | 8/7/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Fort Knox, Kentucky | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842751200 |
| 842752300 | 8/7/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Fort Knox, Kentucky | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842752300 |
| 842788800 | 8/7/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Keesler AFB, Mississippi | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842788800 |
| 842826700 | 8/7/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Fairchild AFB, Washington | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842826700 |
| 842870200 | 8/7/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Andersen Air Base, Guam | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842870200 |
| 842804300 | 8/8/2025 | Department of the Air Force | HISTORIAN | 0170 - History | Vance AFB, Oklahoma | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842804300 |
| 842656900 | 8/8/2025 | Department of Justice | Administrative Officer | 0341 - Administrative Officer | Savannah, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842656900 |
| 842826400 | 8/8/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Montclair, California | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/842826400 |
| 842809100 | 8/8/2025 | Department of Transportation | General Engineer - DIRECT HIRE | 0801 - General Engineering | Washington, District of Columbia | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/842809100 |
| 842836400 | 8/8/2025 | Department of Transportation | Marine Surveyor (Open to both U.S. Citizens and Federal Employees) | 0873 - Marine Survey Technical | Beaumont, Texas | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/842836400 |
| 842829700 | 8/8/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Fowler, California | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/842829700 |
| | | | | | | | | |
| 842845800 | 8/8/2025 | Department of Transportation | Deck Operations Supervisor (Open to both U.S. Citizens and Federal Employees) | 5782 - Ship Operating | Beaumont, Texas | WS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/842845800 |
| 842877900 | 8/8/2025 | Department of the Interior | Safety and Occupational Health Specialist | 0018 - Safety and Occupational Health Management | Craig, Colorado | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842877900 |
| 842940600 | 8/8/2025 | Department of the Interior | Park Ranger (Protection) - Law Enforcement Specialist | 0025 - Park Ranger | Estes Park, Colorado | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/842940600 |
| | | | Correctional Treatment Specialist (Specialty Treatment Program Specialist - | | | | | |
| 842916600 | 8/8/2025 | Department of Justice | Challenge) | 0101 - Social Science | Beaumont, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842916600 |
| 842910700 | 8/8/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator – Resolve) | 0180 - Psychology | Ashland, Kentucky | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/842910700 |
| 842897500 | 8/8/2025 | Department of the Air Force | SUPERVISORY STRATEGIC PLANNER | 0301 - Miscellaneous Administration And Program | Randolph AFB, Texas | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842897500 |
| 842911300 | 8/8/2025 | Other Agencies and Independent Organizations | Regional Director, EM-0301-00 (Public) | 0301 - Miscellaneous Administration And Program | Atlanta, Georgia | EM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/842911300 |
| 842911800 | 8/8/2025 | Other Agencies and Independent Organizations | Regional Director, EM-0301-00 (Merit Promotion) | 0301 - Miscellaneous Administration And Program | Atlanta, Georgia | EM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/842911800 |
| | | | Senior Deputy Director, Supervision and Examinations Branch, EM-0301-00 | | | | | |
| 842912200 | 8/8/2025 | Other Agencies and Independent Organizations | (Public) | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | EM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/842912200 |
| | | | Senior Deputy Director, Supervision and Examinations Branch, EM-0301-00 (Merit | | | | | |
| 842912600 | 8/8/2025 | Other Agencies and Independent Organizations | Promotion) | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | EM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/842912600 |
| 842916100 | 8/8/2025 | Department of the Air Force | UNIT DEPLOYMENT MANAGER | 0301 - Miscellaneous Administration And Program | Mildenhall, United Kingdom | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/842916100 |
| 842971200 | 8/8/2025 | Department of the Army | PROJECT COORDINATION SPECIALIST (TITLE 5) | 0301 - Miscellaneous Administration And Program | Saint Augustine, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842971200 |
| 842899300 | 8/8/2025 | Department of Defense | Secretary (Office Automation) | 0318 - Secretary | Saratoga Springs, New York | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/842899300 |
| 842917400 | 8/8/2025 | Department of Defense | Secretary (Office Automation) | 0318 - Secretary | Vance AFB, Oklahoma | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/842917400 |
| | | | Supervisory Wildland Fire Fighter (Fire Management Officer) - Direct Hire | | | | | |
| 842948800 | 8/8/2025 | Department of the Interior | Authority | 0456 - Wildland Fire Management | Parker, Arizona | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842948800 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 842904500 | 8/8/2025 | Department of Justice | Financial Program Specialist (Financial Specialist) | 0501 - Financial Administration And Program | Yankton, South Dakota | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/842904500 |
| 842916200 | 8/8/2025 | Department of Justice | Supervisory Nurse (Supervisory Clinical Nurse) | 0610 - Nurse | Butner Federal Correctional Complex, North Carolin | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/842916200 |
| 842900200 | 8/8/2025 | Department of Justice | Diagnostic Radiologic Technologist | 0647 - Diagnostic Radiologic Technologist | Florence, Colorado | GL-06/06 | Questionnaire with EO question | https://www.usajobs.gov/job/842900200 |
| 842951600 | 8/8/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Three Rivers, Texas | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/842951600 |
| 842944300 | 8/8/2025 | Department of Justice | Dental Hygienist | 0682 - Dental Hygiene | Tallahassee, Florida | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/842944300 |
| 842880800 | 8/8/2025 | Department of Defense | Store Associate | 1101 - General Business And Industry | Fort Myer, Virginia | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/842880800 |
| 842912000 | 8/8/2025 | Department of Defense | Store Associate | 1101 - General Business And Industry | Naval Air Station San Diego, California | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/842912000 |
| 842919300 | 8/8/2025 | Department of Defense | Supervisory Computer Assisted Ordering Technician | 1101 - General Business And Industry | Schofield Barracks, Hawaii | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842919300 |
| 842919600 | 8/8/2025 | Department of Defense | Supervisory Computer Assisted Ordering Technician | 1101 - General Business And Industry | Schofield Barracks, Hawaii | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842919600 |
| 842935200 | 8/8/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Saratoga Springs, New York | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842935200 |
| 842937200 | 8/8/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Saratoga Springs, New York | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842937200 |
| 842946400 | 8/8/2025 | Department of Defense | Store Associate | 1101 - General Business And Industry | San Diego, California | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/842946400 |
| 842952400 | 8/8/2025 | Department of Agriculture | Loan Assistant/Specialist (Agricultural) | 1165 - Loan Specialist | Clarion, Pennsylvania | GS-5/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842952400 |
| 842909200 | 8/8/2025 | Department of Commerce | Physical Scientist | 1301 - General Physical Science | College Park, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842909200 |
| 842911000 | 8/8/2025 | Department of Commerce | Physical Scientist | 1301 - General Physical Science | College Park, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842911000 |
| 842911100 | 8/8/2025 | Department of Commerce | Physical Scientist | 1301 - General Physical Science | College Park, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/842911100 |
| 842886700 | 8/8/2025 | Department of the Interior | Engineering Equipment Operator (Fire) - Direct Hire Authority | 5716 - Engineering Equipment Operating | Hines, Oregon | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/842886700 |
| 842905200 | 8/8/2025 | Department of Defense | STORE WORKER | 6914 - Store Working | Offutt AFB, Nebraska | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/842905200 |
| 842915100 | 8/8/2025 | Department of Defense | Store Worker | 6914 - Store Working | Schofield Barracks, Hawaii | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/842915100 |
| 842878000 | 8/8/2025 | Department of Defense | Meatcutter Supervisor | 7407 - Meatcutting | Tinker AFB, Oklahoma | WS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/842878000 |
| 842898400 | 8/8/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Fort Campbell, Kentucky | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842898400 |
| 842914600 | 8/8/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Fort Campbell, Kentucky | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842914600 |
| 842915700 | 8/8/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Andersen Air Base, Guam | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842915700 |
| 842925800 | 8/8/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Kansas City, Missouri | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842925800 |
| 842930000 | 8/8/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Kansas City, Missouri | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842930000 |
| 842955500 | 8/8/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Fort Rucker, Alabama | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/842955500 |
| 842961200 | 8/8/2025 | Department of Defense | MEATCUTTING WORKER | 7407 - Meatcutting | Air Force Academy, Colorado | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/842961200 |
| 843423500 | 8/8/2025 | Department of Defense | Secretary (Office Automation) | 0318 - Secretary | Saratoga Springs, New York | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/843423500 |
| 842789000 | 8/11/2025 | Department of the Interior | Safety and Occupational Health Manager | 0018 - Safety and Occupational Health Management | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/842789000 |
| 842668100 | 8/11/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Camp Springs, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/842668100 |
| 842541600 | 8/11/2025 | Department of Homeland Security | Logistics Management Specialist | 0346 - Logistics Management | Camp Springs, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842541600 |
| 842926200 | 8/11/2025 | Department of Justice | Budget Officer | 0560 - Budget Analysis | Missoula, Montana | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/842926200 |
| 842779200 | 8/11/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Billings, Montana | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/842779200 |
| 842780300 | 8/11/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Billings, Montana | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/842780300 |
| 842753100 | 8/11/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Fresno, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842753100 |
| 842769500 | 8/11/2025 | Department of Agriculture | Supervisory Criminal Investigator | 1811 - Criminal Investigation | Vancouver, Washington | GS-14/15 | Questionnaire with EO question | https://www.usajobs.gov/job/842769500 |
| 842894700 | 8/11/2025 | Department of Transportation | Supply Management Specialist (Open to both U.S. Citizens and Federal Employees) | 2003 - Supply Program Management | Beaumont, Texas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/842894700 |
| 842510600 | 8/11/2025 | Department of the Interior | Public Safety Dispatcher | 2151 - Dispatching | Brecksville, Ohio | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/842510600 |
| 843006100 | 8/11/2025 | Department of the Interior | Park Ranger (P) | 0025 - Park Ranger | Republic, Missouri | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843006100 |
| 843052200 | 8/11/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Sheridan, Oregon | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843052200 |
| 843041800 | 8/11/2025 | Department of the Air Force | FOREIGN AFFAIRS SPECIALIST | 0130 - Foreign Affairs | Randolph AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843041800 |
| 843067900 | 8/11/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator â€" STAGES) | 0180 - Psychology | Terre Haute, Indiana | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843067900 |
| 843052900 | 8/11/2025 | Other Agencies and Independent Organizations | Senior Human Resources Specialist (Employee Benefits) | 0201 - Human Resources Management | Rockville, Maryland | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843052900 |
| 843086900 | 8/11/2025 | Department of Defense | Mission Support Specialist | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843086900 |
| 843008900 | 8/11/2025 | Department of the Interior | Management and Program Analyst (Fire Business) - Direct Hire Authority | 0343 - Management And Program Analysis | Aberdeen, South Dakota | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/843008900 |
| 843042500 | 8/11/2025 | Department of the Interior | Supervisory Wildland Firefighter (State Fire Management Officer) | 0456 - Wildland Fire Management | Cheyenne, Wyoming | GW-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843042500 |
| 843060200 | 8/11/2025 | Department of Justice | Time and Leave Clerk | 0544 - Civilian Pay | Atlanta, Georgia | GL-05 | Questionnaire with EO question | https://www.usajobs.gov/job/843060200 |
| 843011600 | 8/11/2025 | Department of Justice | Budget Officer | 0560 - Budget Analysis | Shreveport, Louisiana | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843011600 |
| 843014400 | 8/11/2025 | Department of Justice | Budget Officer | 0560 - Budget Analysis | Shreveport, Louisiana | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843014400 |
| 843059000 | 8/11/2025 | Department of Justice | Health Information Technician | 0675 - Medical Records Technician | Ray Brook, New York | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/843059000 |
| 843026100 | 8/11/2025 | Department of Justice | Electronics Technician | 0856 - Electronics Technical | Miami, Florida | GS-10/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843026100 |
| 843053200 | 8/11/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Fort Sill, Oklahoma | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843053200 |
| 843054800 | 8/11/2025 | Department of Defense | Supervisory Computer Assisted Ordering Technician | 1101 - General Business And Industry | Fort Rucker, Alabama | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/843054800 |
| 843068600 | 8/11/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Marine Corps Air Station Miramar, California | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/843068600 |
| 842998200 | 8/11/2025 | Department of the Air Force | EQUIPMENT SPECIALIST (ORDNANCE) | 1670 - Equipment Services | Kirtland AFB, New Mexico | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/842998200 |
| 843068800 | 8/11/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Oklahoma City, Oklahoma | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843068800 |
| 843056000 | 8/11/2025 | Department of Defense | Sales Store Checker | 2091 - Sales Store Clerical | Imperial Beach, California | GS-3 | Questionnaire with EO question | https://www.usajobs.gov/job/843056000 |
| 842996600 | 8/11/2025 | Department of the Interior | Seasonal Custodial Worker (MVO) | 3566 - Custodial Working | Hot Springs, South Dakota | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/842996600 |
| 843018200 | 8/11/2025 | Department of Defense | Store Worker | 6914 - Store Working | Imperial Beach, California | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/843018200 |
| 843024400 | 8/11/2025 | Department of Defense | MEATCUTTER SUPERVISOR | 7407 - Meatcutting | Bremerton, Washington | WS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843024400 |
| 843042800 | 8/11/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Cannon AFB, New Mexico | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/843042800 |
| 843010100 | 8/12/2025 | Department of the Interior | Supervisory Park Ranger (P) | 0025 - Park Ranger | Highlands, New Jersey | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843010100 |
| 843035300 | 8/12/2025 | Department of the Interior | Supervisory Park Ranger (Protection) | 0025 - Park Ranger | New Harmony, Utah | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843035300 |
| 843084400 | 8/12/2025 | Department of the Interior | Supervisory Park Ranger (Chief Ranger-Protection) | 0025 - Park Ranger | Luray, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843084400 |
| 843047200 | 8/12/2025 | Department of Homeland Security | SUPERVISORY INTELLIGENCE RESEARCH SPECIALIST | 0132 - Intelligence | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843047200 |
| 843059200 | 8/12/2025 | Department of Homeland Security | SUPERVISORY INTELLIGENCE RESEARCH SPECIALIST | 0132 - Intelligence | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843059200 |
| 843066300 | 8/12/2025 | Department of Justice | Supervisory Legal Assistant | 0303 - Miscellaneous Clerk And Assistant | Fort Meade, Maryland | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/843066300 |
| 843062600 | 8/12/2025 | Department of the Air Force | SUPERVISORY LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843062600 |
| 843076000 | 8/12/2025 | Department of the Air Force | TRAINING INSTRUCTOR (AIR WEAPONS CONTROL) | 1712 - Training Instruction | Luke AFB, Arizona | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843076000 |
| 843083700 | 8/12/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | New Delhi, India | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843083700 |
| 842745400 | 8/12/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Bryan, Texas | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/842745400 |
| 842779800 | 8/12/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Tierra Amarilla, New Mexico | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/842779800 |
| 843004600 | 8/12/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Windsor, Wisconsin | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843004600 |
| 843006700 | 8/12/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Plover, Wisconsin | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843006700 |
| 843008800 | 8/12/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Arcadia, Wisconsin | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843008800 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 843009500 | 8/12/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Sigourney, Iowa | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843009500 |
| 843053900 | 8/12/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Abbotsford, Wisconsin | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843053900 |
| 843061800 | 8/12/2025 | Department of the Air Force | SUPERVISORY SUPPLY MANAGEMENT SPECIALIST | 2003 - Supply Program Management | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843061800 |
| 843095500 | 8/12/2025 | Department of the Interior | Lead Public Safety Dispatcher | 2151 - Dispatching | El Portal, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843095500 |
| 843158500 | 8/12/2025 | Department of Justice | Correctional Program Specialist (Mentor Coordinator) | 0006 - Correctional Institution Administration | Florence, Colorado | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/843158500 |
| 843178600 | 8/12/2025 | Department of the Interior | Park Ranger (Preventative Search and Rescue) | 0025 - Park Ranger | New York, New York | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843178600 |
| 843187900 | 8/12/2025 | Department of the Interior | Supervisory Park Ranger (Emergency Services) | 0025 - Park Ranger | New York, New York | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843187900 |
| 843124500 | 8/12/2025 | Department of the Air Force | SECURITY SPECIALIST (TITLE 5) | 0080 - Security Administration | Jacksonville, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843124500 |
| 843191400 | 8/12/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Oakdale, Louisiana | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/843191400 |
| 843155300 | 8/12/2025 | Department of the Air Force | INTELLIGENCE OPERATIONS SPECIALIST (TITLE 32) | 0132 - Intelligence | Tyndall AFB, Florida | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843155300 |
| 843112200 | 8/12/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Federal Medical Center Carswell, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843112200 |
| 843114900 | 8/12/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Rochester, Minnesota | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843114900 |
| 843183600 | 8/12/2025 | Department of the Interior | Social Worker | 0185 - Social Work | Tucson, Arizona | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843183600 |
| 843125200 | 8/12/2025 | Department of Homeland Security | Supervisory Human Resources Specialist (Chief Worklife and Employee Programs) | 0201 - Human Resources Management | Camp Springs, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/843125200 |
| 843127700 | 8/12/2025 | Department of the Air Force | OPERATIONAL JOINT INTERFACE CONTROL TECH (TITLE 5) | 0301 - Miscellaneous Administration And Program | Tyndall AFB, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843127700 |
| 843182900 | 8/12/2025 | Department of the Air Force | DEPUTY CHIEF OF STAFF | 0301 - Miscellaneous Administration And Program | Scott AFB, Illinois | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/843182900 |
| 843202500 | 8/12/2025 | Department of the Air Force | EXECUTIVE DIRECTOR | 0301 - Miscellaneous Administration And Program | Barksdale AFB, Louisiana | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/843202500 |
| 843108100 | 8/12/2025 | Department of Justice | Religious Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Florence, Colorado | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/843108100 |
| 843116300 | 8/12/2025 | Department of the Interior | Wildland Firefighter (Aviation) Unit Aviation Manager - Direct Hire Authority | 0456 - Wildland Fire Management | Safford, Arizona | GW-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843116300 |
| 843157000 | 8/12/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Miami, Oklahoma | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/843157000 |
| 843155000 | 8/12/2025 | Department of the Air Force | BUDGET OFFICER (TITLE 32) | 0560 - Budget Analysis | Jacksonville, Florida | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843155000 |
| 843203100 | 8/12/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Tampa, Florida | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843203100 |
| 843196800 | 8/12/2025 | Department of the Air Force | PRODUCTION CONTROLLER (SCHEDULING)(TITLE 5) | 1152 - Production Control | Jacksonville, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843196800 |
| 843154000 | 8/12/2025 | Department of the Interior | Deputy Field Division Manager | 1601 - Equipment Facilities, And Services | Page, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843154000 |
| 843151700 | 8/12/2025 | Department of Justice | Training Instructor (Vocational Training Instructor - Dog Trainer) | 1712 - Training Instruction | Big Spring, Texas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843151700 |
| 843210000 | 8/12/2025 | Department of Energy | Senior Aviation Safety Officer | 1801 - General Inspection, Investigation, Enforcem | Livermore, California | NQ-4 | Questionnaire with EO question | https://www.usajobs.gov/job/843210000 |
| 843158100 | 8/12/2025 | Department of the Air Force | THEATER AEROSPACE OPERATIONS COMMAND AND CONTROL SPECIALIST (TITLE 32) | 2101 - Transportation Specialist | Tyndall AFB, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843158100 |
| 843112700 | 8/12/2025 | Department of Energy | IT Cybersecurity Specialist (CYBERMGT) | 2210 - Information Technology Management | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/843112700 |
| 843149200 | 8/12/2025 | Department of the Air Force | ITSPEC (SYSADMIN) (TITLE 32) | 2210 - Information Technology Management | Tyndall AFB, Florida | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843149200 |
| 843151500 | 8/12/2025 | Department of the Air Force | ITSPEC (SYSADMIN) (TITLE 32) | 2210 - Information Technology Management | Tyndall AFB, Florida | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843151500 |
| 843155500 | 8/12/2025 | Department of Defense | Store Worker (Fork Lift Operator) | 6914 - Store Working | Randolph AFB, Texas | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843155500 |
| 843244600 | 8/12/2025 | Department of the Interior | Supervisory Park Ranger (P) | 0025 - Park Ranger | Houghton, Michigan | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843244600 |
| 843069600 | 8/12/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Fort Meade, Maryland | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843069600 |
| 843073700 | 8/12/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Annapolis, Maryland | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/843073700 |
| 843213800 | 8/13/2025 | Department of Justice | Financial Litigation Technician | 0303 - Miscellaneous Clerk And Assistant | Seattle, Washington | GS-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/843213800 |
| 843213900 | 8/13/2025 | Department of Justice | Financial Litigation Technician | 0303 - Miscellaneous Clerk And Assistant | Seattle, Washington | GS-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/843213900 |
| 843171900 | 8/13/2025 | Department of the Air Force | SUPERVISORY LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Fort Worth, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843171900 |
| 843160300 | 8/13/2025 | Department of the Interior | Wildland Firefighter (Fire Management Planning) | 0456 - Wildland Fire Management | Titusville, Florida | GW-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/843160300 |
| 843158300 | 8/13/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Concord, New Hampshire | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/843158300 |
| 843118100 | 8/13/2025 | Department of Defense | Supervisory Store Associate | 1101 - General Business And Industry | Langley AFB, Virginia | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/843118100 |
| 843148700 | 8/13/2025 | Department of Agriculture | Loan Assistant/Loan Specialist (Agricultural) | 1165 - Loan Specialist | The Dalles, Oregon | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843148700 |
| 842493400 | 8/13/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | San Francisco, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842493400 |
| 843159500 | 8/13/2025 | Department of Homeland Security | Supervisory Inventory Management Specialist | 2010 - Inventory Management | Frederick, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843159500 |
| 843123500 | 8/13/2025 | Department of the Interior | Public Safety Dispatcher | 2151 - Dispatching | San Francisco, California | GS-6/8 | Questionnaire with EO question | https://www.usajobs.gov/job/843123500 |
| 843114700 | 8/13/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Langley AFB, Virginia | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843114700 |
| 843272900 | 8/13/2025 | Other Agencies and Independent Organizations | Supervisory Social Science Analyst | 0101 - Social Science | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/843272900 |
| 843321000 | 8/13/2025 | Department of Justice | Clinical Psychologist (Chief Psychologist) | 0180 - Psychology | Oakdale, Louisiana | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/843321000 |
| 843314800 | 8/13/2025 | Department of the Interior | Social Worker (Child Welfare) | 0185 - Social Work | Sacramento, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843314800 |
| 843334500 | 8/13/2025 | Department of the Interior | Social Worker (IIM) | 0185 - Social Work | Sacramento, California | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/843334500 |
| 843246800 | 8/13/2025 | Department of Justice | Human Resources Specialist (Human Resource Specialist) | 0201 - Human Resources Management | Milan, Michigan | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/843246800 |
| 843264200 | 8/13/2025 | Department of Justice | Administrative Services Specialist | 0301 - Miscellaneous Administration And Program | Tampa, Florida | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/843264200 |
| 843243500 | 8/13/2025 | Department of Defense | Secretary (Office Automation) | 0318 - Secretary | Vandenberg AFB, California | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843243500 |
| 843252300 | 8/13/2025 | Department of Justice | Secretary (Associate Warden's Secretary) | 0318 - Secretary | Seatac, Washington | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/843252300 |
| 843310000 | 8/13/2025 | Department of Justice | Secretary | 0318 - Secretary | Florence, Colorado | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/843310000 |
| 843297500 | 8/13/2025 | Department of the Air Force | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Scott AFB, Illinois | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843297500 |
| 843330200 | 8/13/2025 | Department of the Interior | Wildland Firefighter (Fuels Management) - Direct Hire Authority | 0456 - Wildland Fire Management | Muskogee, Oklahoma | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843330200 |
| 843293200 | 8/13/2025 | Department of Commerce | Staff Accountant | 0510 - Accounting | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843293200 |
| 843295700 | 8/13/2025 | Department of Commerce | Staff Accountant | 0510 - Accounting | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843295700 |
| 843296300 | 8/13/2025 | Department of Commerce | Staff Accountant | 0510 - Accounting | Washington, District of Columbia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843296300 |
| 843298400 | 8/13/2025 | Department of Commerce | Staff Accountant | 0510 - Accounting | Washington, District of Columbia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843298400 |
| 843276300 | 8/13/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Tucson, Arizona | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/843276300 |
| 843233300 | 8/13/2025 | Department of Justice | Diagnostic Radiologic Technologist | 0647 - Diagnostic Radiologic Technologist | Chicago, Illinois | GS-07 | Questionnaire with EO question | https://www.usajobs.gov/job/843233300 |
| 843245700 | 8/13/2025 | Department of Justice | Pharmacist (Staff Pharmacist) | 0660 - Pharmacist | Tucson, Arizona | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843245700 |
| 843267200 | 8/13/2025 | Department of Justice | Pharmacist (Staff Pharmacist) | 0660 - Pharmacist | Chicago, Illinois | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843267200 |
| 843271300 | 8/13/2025 | Department of the Army | Interdisciplinary | 0801 - General Engineering | Redstone Arsenal, Alabama | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/843271300 |
| 843331900 | 8/13/2025 | Department of Justice | Engineering Technician | 0802 - Engineering Technical | Big Spring, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843331900 |
| 843336800 | 8/13/2025 | Department of Justice | Engineering Technician | 0802 - Engineering Technical | Lewis Run, Pennsylvania | GL-09/10 | Questionnaire with EO question | https://www.usajobs.gov/job/843336800 |
| 843303000 | 8/13/2025 | Department of Justice | Electronics Technician | 0856 - Electronics Technical | Springfield, Missouri | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843303000 |
| 843223500 | 8/13/2025 | Department of Justice | Supervisory Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | Atlanta, Georgia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843223500 |
| 843275700 | 8/13/2025 | Other Agencies and Independent Organizations | Supervisory Attorney (Investigative) | 0905 - Attorney | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/843275700 |
| 843265600 | 8/13/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Orlando, Florida | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843265600 |
| 843326100 | 8/13/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Fresno, California | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843326100 |
| 843327000 | 8/13/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Fresno, California | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843327000 |
| 843327100 | 8/13/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Sacramento, California | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843327100 |
| 843327600 | 8/13/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Sacramento, California | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843327600 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 843253800 | 8/13/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Nellis AFB, Nevada | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843253800 |
| 843264600 | 8/13/2025 | Other Agencies and Independent Organizations | Supervisory International Trade Analyst | 1101 - General Business And Industry | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/843264600 |
| 843307100 | 8/13/2025 | Department of Defense | Supervisory Store Associate | 1101 - General Business And Industry | Malmstrom AFB, Montana | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/843307100 |
| 843261600 | 8/13/2025 | Department of the Air Force | LIBRARY TECHNICIAN | 1411 - Library Technician | Lackland AFB, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/843261600 |
| 843272400 | 8/13/2025 | Department of Justice | Teacher - Special Education (Special Education Teacher) | 1710 - Education And Vocational Training | Marianna, Florida | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843272400 |
| 843300700 | 8/13/2025 | Department of Justice | Teacher - Special Education (Special Education Teacher) | 1710 - Education And Vocational Training | Coleman, Florida | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/843300700 |
| 843301300 | 8/13/2025 | Department of Justice | Teacher - Special Education (Special Education Teacher) | 1710 - Education And Vocational Training | Jesup, Georgia | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843301300 |
| 843331500 | 8/13/2025 | Department of Commerce | Supervisory International Trade Compliance Analyst | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/843331500 |
| 843333100 | 8/13/2025 | Department of Commerce | Supervisory International Trade Compliance Analyst | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/843333100 |
| 843270500 | 8/13/2025 | Department of the Army | Test Pilot Flight Instructor | 2181 - Aircraft Operation | Patuxent River, Maryland | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/843270500 |
| 843324700 | 8/13/2025 | Department of the Air Force | SUPERVISORY AIRPLANE PILOT (SIMULATOR INSTRUCTOR) | 2181 - Aircraft Operation | Vance AFB, Oklahoma | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843324700 |
| 843309400 | 8/13/2025 | Department of Defense | Store Worker (Fork Lift Operator) | 6914 - Store Working | Fort Benning, Georgia | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843309400 |
| 843316600 | 8/14/2025 | Department of the Interior | Wildland Firefighter (Fuels) - Direct Hire Authority | 0456 - Wildland Fire Management | Vale, Oregon | GW-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843316600 |
| 843185400 | 8/14/2025 | Department of Agriculture | LOAN ASSISTANT/LOAN SPECIALIST (AGRL) | 1165 - Loan Specialist | Chinook, Montana | GS-5/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843185400 |
| 843057400 | 8/14/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | New Orleans, Louisiana | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843057400 |
| 843057500 | 8/14/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | New Orleans, Louisiana | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843057500 |
| 843322900 | 8/14/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Camp Springs, Maryland | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843322900 |
| 843324600 | 8/14/2025 | Department of Homeland Security | Supervisory Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843324600 |
| 843237600 | 8/14/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Huntingburg, Indiana | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843237600 |
| 843286500 | 8/14/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Nebraska City, Nebraska | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843286500 |
| 843410800 | 8/14/2025 | Department of Justice | Sports Specialist | 0030 - Sports Specialist | Oakdale, Louisiana | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/843410800 |
| 843435600 | 8/14/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Phoenix, Arizona | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843435600 |
| 843357300 | 8/14/2025 | Department of Justice | Clinical Psychologist (Reintegration Housing Psychologist) | 0180 - Psychology | Florence, Colorado | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843357300 |
| 843365700 | 8/14/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator - Stepdown) | 0180 - Psychology | Springfield, Missouri | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843365700 |
| 843381100 | 8/14/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator - Advance Care Level) | 0180 - Psychology | Rochester, Minnesota | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843381100 |
| 843387500 | 8/14/2025 | Department of Justice | Clinical Psychologist (Administrative Maximum Unit Psychologist) | 0180 - Psychology | Florence, Colorado | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843387500 |
| 843397800 | 8/14/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Oakdale, Louisiana | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843397800 |
| 843411100 | 8/14/2025 | Other Agencies and Independent Organizations | DEPUTY DIRECTOR | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/843411100 |
| 843444200 | 8/14/2025 | Department of the Interior | Lead Wildland Firefighter (Fire Ops) - Direct Hire Authority | 0456 - Wildland Fire Management | Winnebago, Nebraska | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/843444200 |
| 843465400 | 8/14/2025 | Department of the Interior | Wildland Firefighter (Module Leader - Wildland Fire Module) - Direct Hire Authority | 0456 - Wildland Fire Management | Lewistown, Montana | GW-10 | Questionnaire with EO question | https://www.usajobs.gov/job/843465400 |
| 843465500 | 8/14/2025 | Department of the Interior | Wildland Firefighter (Assistant Module Leader - Wildland Fire Module) - Direct Hire Authority | 0456 - Wildland Fire Management | Lewistown, Montana | GW-8 | Questionnaire with EO question | https://www.usajobs.gov/job/843465500 |
| 843411600 | 8/14/2025 | Department of Justice | Irrigation System Operator | 5409 - Irrigation System Operation | Saint Ignatius, Montana | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843411600 |
| 843453700 | 8/14/2025 | Department of Justice | Accounting Technician | 0525 - Accounting Technician | Oakdale, Louisiana | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/843453700 |
| 843353200 | 8/14/2025 | Department of Justice | Pharmacist (Chief Pharmacist) | 0660 - Pharmacist | Grand Marsh, Wisconsin | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/843353200 |
| 843357400 | 8/14/2025 | Department of Justice | Electronics Technician | 0856 - Electronics Technical | Chicago, Illinois | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843357400 |
| 843407200 | 8/14/2025 | Other Agencies and Independent Organizations | Senior Attorney Advisor | 0905 - Attorney | Washington, District of Columbia | GS-14/15 | Questionnaire with EO question | https://www.usajobs.gov/job/843407200 |
| 843409300 | 8/14/2025 | Other Agencies and Independent Organizations | SUPERVISORY ATTORNEY ADVISOR (DEPUTY DIRECTOR) | 0905 - Attorney | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/843409300 |
| 843418900 | 8/14/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Fort Bragg, North Carolina | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843418900 |
| 843451400 | 8/14/2025 | Department of Defense | Store Associate | 1101 - General Business And Industry | Fort Leavenworth, Kansas | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/843451400 |
| 843449100 | 8/14/2025 | Department of Justice | Contract Specialist | 1102 - Contracting | Oakdale, Louisiana | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/843449100 |
| 843426300 | 8/14/2025 | Department of Justice | Food Services Assistant (Food Service Assistant) | 1603 - Equipment, Facilities, And Services Assista | Florence, Colorado | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/843426300 |
| 843359700 | 8/14/2025 | Department of Justice | Teacher - Special Education (Special Education Teacher) | 1710 - Education And Vocational Training | Herlong Sierra Ordnance Depot, California | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843359700 |
| 843375400 | 8/14/2025 | Department of Justice | Teacher - Special Education (Special Education Teacher) | 1710 - Education And Vocational Training | Phoenix, Arizona | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843375400 |
| 843385400 | 8/14/2025 | Department of Justice | Teacher-Special Education (Special Education Teacher) | 1710 - Education And Vocational Training | Kings, New York | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843385400 |
| 843410200 | 8/14/2025 | Department of Justice | Teacher - Special Education (Special Education Teacher) | 1710 - Education And Vocational Training | Elkton, Ohio | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/843410200 |
| 843356200 | 8/14/2025 | Department of the Army | ELECTRONICS MECHANIC (TITLE 32) | 2604 - Electronics Mechanic | Camp Blanding, Florida | WG-8 | Questionnaire with EO question | https://www.usajobs.gov/job/843356200 |
| 843418600 | 8/14/2025 | Department of the Army | ELECTRONICS MECHANIC (TITLE 32) | 2604 - Electronics Mechanic | Haines City, Florida | WG-8 | Questionnaire with EO question | https://www.usajobs.gov/job/843418600 |
| 843354500 | 8/14/2025 | Department of the Army | SURFACE MAINTENANCE REPAIRER (TITLE 32) | 5801 - Miscellaneous Transportation/Mobile Equipme | Plant City, Florida | WG-8 | Questionnaire with EO question | https://www.usajobs.gov/job/843354500 |
| 843360000 | 8/14/2025 | Department of the Army | SURFACE MAINTENANCE REPAIRER (TITLE 32) | 5801 - Miscellaneous Transportation/Mobile Equipme | Bonifay, Florida | WG-8 | Questionnaire with EO question | https://www.usajobs.gov/job/843360000 |
| 843366000 | 8/14/2025 | Department of the Army | SURFACE MAINTENANCE REPAIRER (TITLE 32) | 5801 - Miscellaneous Transportation/Mobile Equipme | Pensacola, Florida | WG-8 | Questionnaire with EO question | https://www.usajobs.gov/job/843366000 |
| 843365600 | 8/14/2025 | Department of Defense | Meatcutter Supervisor | 7407 - Meatcutting | Peterson AFB, Colorado | WS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/843365600 |
| 843471300 | 8/14/2025 | Department of Justice | Law Student Volunteer - Spring 2026 | 0999 - Legal Occupations Student Trainee | Washington, District of Columbia | GS-00 | Questionnaire with EO question | https://www.usajobs.gov/job/843471300 |
| 843452000 | 8/15/2025 | Department of the Interior | Emergency Management Specialist | 0089 - Emergency Management Specialist | Shasta, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843452000 |
| 843452200 | 8/15/2025 | Department of the Interior | Emergency Management Specialist | 0089 - Emergency Management Specialist | Shasta, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843452200 |
| 843356000 | 8/15/2025 | Department of Justice | Budget Officer | 0560 - Budget Analysis | Sioux Falls, South Dakota | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843356000 |
| 843356700 | 8/15/2025 | Department of Justice | Budget Officer | 0560 - Budget Analysis | Sioux Falls, South Dakota | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843356700 |
| 843375600 | 8/15/2025 | Department of Justice | Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | Savannah, Georgia | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843375600 |
| 843375800 | 8/15/2025 | Department of Justice | Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | Savannah, Georgia | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843375800 |
| 843382500 | 8/15/2025 | Department of Homeland Security | IMMIGRATION SERVICES ASSISTANT (OA) | 1802 - Compliance Inspection And Support | Montgomery, Alabama | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843382500 |
| 843308800 | 8/15/2025 | Department of Defense | Store Worker (Fork Lift Operator) | 6914 - Store Working | Fort Benning, Georgia | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843308800 |
| 843529100 | 8/15/2025 | Department of Justice | Sports Specialist | 0030 - Sports Specialist | Bastrop, Texas | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/843529100 |
| 843553200 | 8/15/2025 | Department of Justice | Sports Specialist | 0030 - Sports Specialist | Fort Worth, Texas | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/843553200 |
| 843520300 | 8/15/2025 | Executive Office of the President | Personnel Security Specialist | 0080 - Security Administration | Washington, District of Columbia | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843520300 |
| 843495600 | 8/15/2025 | Department of Energy | Lead Nuclear Materials Courier (MBF) | 0084 - Nuclear Materials Courier | Oak Ridge, Tennessee | NV-3 | Questionnaire with EO question | https://www.usajobs.gov/job/843495600 |
| 843496000 | 8/15/2025 | Department of Energy | Lead Nuclear Materials Courier (SRF) | 0084 - Nuclear Materials Courier | Oak Ridge, Tennessee | NV-3 | Questionnaire with EO question | https://www.usajobs.gov/job/843496000 |
| 843471600 | 8/15/2025 | Department of Justice | College Intern (Student Volunteer) Spring 2026 | 0099 - General Student Trainee | Washington, District of Columbia | GS-00 | Questionnaire with EO question | https://www.usajobs.gov/job/843471600 |
| 843553400 | 8/15/2025 | Department of Justice | Records & Information Management Specialist | 0308 - Records & Information Management | Fresno, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843553400 |
| 843570200 | 8/15/2025 | Department of Defense | Secretary (Office Automation) | 0318 - Secretary | Little Rock AFB, Arkansas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/843570200 |
| 843470700 | 8/15/2025 | Department of Health and Human Services | Program Analyst | 0343 - Management And Program Analysis | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843470700 |
| 843491500 | 8/15/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Hurlburt Field, Florida | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843491500 |
| 843563200 | 8/15/2025 | Department of the Interior | Wildland Firefighter (Aviation Fixed-Wing Specialist) - Direct Hire Authority | 0456 - Wildland Fire Management | Fairbanks, Alaska | GW-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/843563200 |
| 843278800 | 8/15/2025 | Executive Office of the President | Financial Specialist | 0501 - Financial Administration And Program | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843278800 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 843301600 | 8/15/2025 | Executive Office of the President | Financial Analyst | 0501 - Financial Administration And Program | Washington, District of Columbia | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/843301600 |
| 843540500 | 8/15/2025 | Department of Justice | Advance Practice Nurse - Psychiatric (Psychiatric Mid-Level Practitioner) | 0610 - Nurse | Federal Medical Center Carswell, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843540500 |
| 843547600 | 8/15/2025 | Department of Justice | Nurse (Quality Improvement and Infection Control Nurse) | 0610 - Nurse | Butner Federal Correctional Complex, North Carolin | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843547600 |
| 843521300 | 8/15/2025 | Department of Justice | Health Technician (Phlebotomist) | 0640 - Health Aid And Technician | Chicago, Illinois | GL-05 | Questionnaire with EO question | https://www.usajobs.gov/job/843521300 |
| 843473200 | 8/15/2025 | Department of Justice | Diagnostic Radiologic Technologist | 0647 - Diagnostic Radiologic Technologist | Sandstone, Minnesota | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/843473200 |
| 843562100 | 8/15/2025 | Department of Justice | Dental Hygienist | 0682 - Dental Hygiene | Tucson, Arizona | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/843562100 |
| 843475100 | 8/15/2025 | Other Agencies and Independent Organizations | Attorney Advisor | 0905 - Attorney | Washington, District of Columbia | GS-14/15 | Questionnaire with EO question | https://www.usajobs.gov/job/843475100 |
| 843485600 | 8/15/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Jackson, Tennessee | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843485600 |
| 843485900 | 8/15/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Jackson, Tennessee | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843485900 |
| 843505500 | 8/15/2025 | Department of Justice | Legal Assistant (Office Automation) Grand Jury | 0986 - Legal Assistance | Jefferson City, Missouri | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/843505500 |
| 843506800 | 8/15/2025 | Department of Justice | Legal Assistant (Office Automation) Grand Jury | 0986 - Legal Assistance | Jefferson City, Missouri | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/843506800 |
| 843508200 | 8/15/2025 | Department of Justice | Lead Legal Assistant (OA) | 0986 - Legal Assistance | Houston, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843508200 |
| 843480700 | 8/15/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Fort Knox, Kentucky | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/843480700 |
| 843481400 | 8/15/2025 | Department of Defense | COMMISSARY CONTRACTOR MONITOR | 1101 - General Business And Industry | Fort Knox, Kentucky | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/843481400 |
| 843525500 | 8/15/2025 | Department of Defense | Store Associate | 1101 - General Business And Industry | Naval Air Station San Diego, California | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/843525500 |
| 843536300 | 8/15/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Holloman AFB, New Mexico | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843536300 |
| 843570900 | 8/15/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Portsmouth, Virginia | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843570900 |
| 843475900 | 8/15/2025 | Department of the Air Force | FACILITY OPERATIONS SPECIALIST | 1640 - Facility Operations Services | Maxwell AFB, Alabama | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843475900 |
| 843489200 | 8/15/2025 | Department of Justice | Educational Technician (Education Technician) | 1702 - Education And Training Technician | Oakdale, Louisiana | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/843489200 |
| 843537600 | 8/15/2025 | Department of Justice | Training Instructor (Vocational Training Instructor - Welding) | 1712 - Training Instruction | Big Spring, Texas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843537600 |
| 843525300 | 8/15/2025 | Department of Defense | Sales Store Checker | 2091 - Sales Store Clerical | Joint Base Lewis-McChord, Washington | GS-3 | Questionnaire with EO question | https://www.usajobs.gov/job/843525300 |
| 843551900 | 8/15/2025 | Department of the Interior | Utility Systems Repairer Operator | 4742 - Utility Systems Repairing-Operating | Manzanita Lake, California | WG-8 | Questionnaire with EO question | https://www.usajobs.gov/job/843551900 |
| 843526300 | 8/15/2025 | Department of Defense | MEATCUTTER | 7407 - Meatcutting | Joint Base Lewis-McChord, Washington | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/843526300 |
| 843545300 | 8/15/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Lackland AFB, Texas | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843545300 |
| 843545700 | 8/15/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Lackland AFB, Texas | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843545700 |
| 843571000 | 8/15/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Robins AFB, Georgia | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/843571000 |
| 843573600 | 8/17/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Dahlgren, Virginia | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843573600 |
| 843508600 | 8/18/2025 | Department of the Interior | Safety & Occupational Health Manager | 0018 - Safety and Occupational Health Management | Barstow, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843508600 |
| 843556800 | 8/18/2025 | Department of Justice | Human Resources Officer | 0201 - Human Resources Management | Louisville, Kentucky | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843556800 |
| 843413100 | 8/18/2025 | Department of Homeland Security | Policy Analyst | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/843413100 |
| 843414100 | 8/18/2025 | Department of Homeland Security | Policy Analyst | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/843414100 |
| 843481800 | 8/18/2025 | Department of Energy | Executive Assistant | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843481800 |
| 843511700 | 8/18/2025 | Department of Homeland Security | Congressional Liaison Specialist | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/843511700 |
| 843536100 | 8/18/2025 | Department of Commerce | Field Supervisor | 0303 - Miscellaneous Clerk And Assistant | Polk County, Iowa | AD-00 | Questionnaire with EO question | https://www.usajobs.gov/job/843536100 |
| 843537300 | 8/18/2025 | Department of Commerce | Field Supervisor | 0303 - Miscellaneous Clerk And Assistant | Kendall County, Illinois | AD-00 | Questionnaire with EO question | https://www.usajobs.gov/job/843537300 |
| 843124800 | 8/18/2025 | Department of Homeland Security | Program Manager | 0340 - Program Management | San Diego, California | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843124800 |
| 843470100 | 8/18/2025 | Department of Justice | Administrative Officer | 0341 - Administrative Officer | Bangor, Maine | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843470100 |
| 843552900 | 8/18/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843552900 |
| 843273300 | 8/18/2025 | Department of Health and Human Services | Budget Analyst | 0560 - Budget Analysis | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843273300 |
| 843497100 | 8/18/2025 | Department of Justice | Budget Officer | 0560 - Budget Analysis | Louisville, Kentucky | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843497100 |
| 843533700 | 8/18/2025 | Department of Justice | Budget Analyst | 0560 - Budget Analysis | Seattle, Washington | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843533700 |
| 843534100 | 8/18/2025 | Department of Justice | Budget Analyst | 0560 - Budget Analysis | Seattle, Washington | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843534100 |
| 843477300 | 8/18/2025 | Department of Transportation | Trade Specialist (Open to both U.S. Citizens and Federal Employees) | 1140 - Trade Specialist | Washington, District of Columbia | GS-09/12 | Questionnaire with EO question | https://www.usajobs.gov/job/843477300 |
| 842794300 | 8/18/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | San Jose, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/842794300 |
| 843509700 | 8/18/2025 | Department of Justice | Information Technology Specialist | 2210 - Information Technology Management | Savannah, Georgia | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843509700 |
| 843498400 | 8/18/2025 | Department of the Interior | Seasonal Tree Worker Helper (Motor Vehicle Operator) | 5042 - Tree Trimming And Removing | Empire, Michigan | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843498400 |
| 843669300 | 8/18/2025 | Department of the Interior | Seasonal Park Ranger (Interpretation-Language) | 0025 - Park Ranger | Volcano, Hawaii | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843669300 |
| 843661500 | 8/18/2025 | Department of Justice | Supervisory Human Resources Specialist (Deputy Chief, Staffing & Employee Relations Section) | 0201 - Human Resources Management | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843661500 |
| 843586100 | 8/18/2025 | Department of Transportation | Public Safety Assistant (OA) (Open to both U.S. Citizens and Federal Employees) | 0303 - Miscellaneous Clerk And Assistant | Kings Point, New York | GS-07 | Questionnaire with EO question | https://www.usajobs.gov/job/843586100 |
| 843596500 | 8/18/2025 | Department of Justice | Victim Witness Assistant (Office Automation) | 0303 - Miscellaneous Clerk And Assistant | Phoenix, Arizona | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/843596500 |
| 843597300 | 8/18/2025 | Department of Justice | Victim Witness Assistant (Office Automation) | 0303 - Miscellaneous Clerk And Assistant | Phoenix, Arizona | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/843597300 |
| 843602700 | 8/18/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843602700 |
| 843632600 | 8/18/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843632600 |
| 843667100 | 8/18/2025 | Department of Energy | Program Analyst (Acquisition Division) | 0343 - Management And Program Analysis | Washington Navy Yard, District of Columbia | NQ-3 | Questionnaire with EO question | https://www.usajobs.gov/job/843667100 |
| 843627800 | 8/18/2025 | Department of the Air Force | SUPERVISORY LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Westover Air Reserve Base, Massachusetts | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843627800 |
| 843652000 | 8/18/2025 | Department of the Air Force | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Scott AFB, Illinois | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843652000 |
| 843652800 | 8/18/2025 | Department of the Air Force | SUPERVISORY LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843652800 |
| 843059400 | 8/18/2025 | Department of Justice | Auditor (Audit Manager) | 0511 - Auditing | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843059400 |
| 843628500 | 8/18/2025 | Department of Justice | Pharmacist (Staff Pharmacist) | 0660 - Pharmacist | Aliceville, Alabama | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843628500 |
| 843632400 | 8/18/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Springfield, Missouri | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/843632400 |
| 843665900 | 8/18/2025 | Department of Energy | General Engineer | 0801 - General Engineering | Washington Navy Yard, District of Columbia | NN-4 | Questionnaire with EO question | https://www.usajobs.gov/job/843665900 |
| 843666900 | 8/18/2025 | Department of the Interior | Engineering Technician (Petroleum) | 0802 - Engineering Technical | Dickinson, North Dakota | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843666900 |
| 843667000 | 8/18/2025 | Department of the Interior | Engineering Technician (Petroleum) | 0802 - Engineering Technical | Dickinson, North Dakota | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843667000 |
| 843634900 | 8/18/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Hartford, Connecticut | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843634900 |
| 843636500 | 8/18/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Hartford, Connecticut | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843636500 |
| 843674200 | 8/18/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | San Francisco, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843674200 |
| 843674300 | 8/18/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | San Francisco, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843674300 |
| 843587500 | 8/18/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Atlanta, Georgia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/843587500 |
| 843639100 | 8/18/2025 | Department of Justice | Legal Assistant (OA) | 0986 - Legal Assistance | New Haven, Connecticut | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843639100 |
| 843606400 | 8/18/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Mitchell AFB, New York | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843606400 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 843634100 | 8/18/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Mitchell AFB, New York | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843634100 |
| 843645600 | 8/18/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Fort Sam Houston, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/843645600 |
| 843619800 | 8/18/2025 | Department of the Air Force | SUPERVISORY LIBRARIAN | 1410 - Librarian | Lackland AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843619800 |
| 843584200 | 8/18/2025 | Department of Justice | Teacher (Special Education) (Special Education Teacher) | 1710 - Education And Vocational Training | Butner Federal Correctional Complex, North Carolin | GS-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/843584200 |
| 843659900 | 8/18/2025 | Department of Commerce | International Trade Compliance Analyst | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843659900 |
| 843660400 | 8/18/2025 | Department of Commerce | International Trade Compliance Analyst | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843660400 |
| 843664000 | 8/18/2025 | Department of Commerce | International Trade Compliance Analyst | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843664000 |
| 843664800 | 8/18/2025 | Department of Commerce | International Trade Compliance Analyst | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843664800 |
| 843596000 | 8/18/2025 | Department of Homeland Security | Inventory Management Specialist | 2010 - Inventory Management | Frederick, Maryland | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843596000 |
| 843608800 | 8/18/2025 | Department of Homeland Security | Inventory Management Specialist | 2010 - Inventory Management | Frederick, Maryland | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843608800 |
| 843648700 | 8/18/2025 | Department of Justice | Information Technology Specialist | 2210 - Information Technology Management | Shreveport, Louisiana | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843648700 |
| 843649700 | 8/18/2025 | Department of Justice | Information Technology Specialist | 2210 - Information Technology Management | Shreveport, Louisiana | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843649700 |
| 843644900 | 8/19/2025 | Department of Defense | Store Worker | 6914 - Store Working | Meridian, Mississippi | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/843644900 |
| 843637600 | 8/18/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Mitchell AFB, New York | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/843637600 |
| 843646000 | 8/18/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Fort Sam Houston, Texas | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/843646000 |
| 845165000 | 8/18/2025 | Department of the Interior | Wildland Firefighter (Fuels Management) - Direct Hire Authority | 0456 - Wildland Fire Management | Albuquerque, New Mexico | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845165000 |
| 843632100 | 8/19/2025 | Department of Energy | Security Specialist | 0080 - Security Administration | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843632100 |
| 843497900 | 8/19/2025 | Executive Office of the President | Deputy Assistant US Trade Representative - DAUSTR | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/843497900 |
| 843590500 | 8/19/2025 | Department of Justice | Administrative Officer | 0341 - Administrative Officer | Macon, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843590500 |
| 843666400 | 8/19/2025 | Department of Justice | Supervisory Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | Savannah, Georgia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843666400 |
| 843647200 | 8/19/2025 | Department of Defense | Supervisory Computer Assisted Ordering Technician | 1101 - General Business And Industry | Pensacola, Florida | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/843647200 |
| 843593000 | 8/19/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Lakeland, Florida | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843593000 |
| 843664700 | 8/19/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Georgetown, Delaware | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843664700 |
| 843666100 | 8/19/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Asheboro, North Carolina | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843666100 |
| 843667400 | 8/19/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Columbus Junction, Iowa | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843667400 |
| 843649800 | 8/19/2025 | Department of the Air Force | SUPERVISORY FREIGHT RATE SPECIALIST | 2131 - Freight Rate | Sheppard AFB, Texas | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/843649800 |
| 843652600 | 8/19/2025 | Department of the Air Force | SUPERVISORY AIRFIELD MANAGEMENT SPECIALIST | 2150 - Transportation Operations | March AFB, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843652600 |
| 843581500 | 8/19/2025 | Department of Justice | Information Technology Specialist | 2210 - Information Technology Management | Sioux Falls, South Dakota | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843581500 |
| 843581800 | 8/19/2025 | Department of Justice | Information Technology Specialist | 2210 - Information Technology Management | Sioux Falls, South Dakota | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843581800 |
| 843707700 | 8/19/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Milan, Michigan | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/843707700 |
| 843721100 | 8/19/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Terre Haute, Indiana | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/843721100 |
| 843757200 | 8/19/2025 | Other Agencies and Independent Organizations | International Economist | 0110 - Economist | Washington, District of Columbia | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843757200 |
| 843765800 | 8/19/2025 | Department of the Air Force | FOREIGN AFFAIRS SPECIALIST | 0130 - Foreign Affairs | Randolph AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843765800 |
| 843742700 | 8/19/2025 | Department of Justice | Clinical Psychologist (Reintegration Housing Psychologist) | 0180 - Psychology | Terre Haute, Indiana | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843742700 |
| 843745000 | 8/19/2025 | Department of Justice | Clinical Psychologist (Advanced Care Level Psychologist) | 0180 - Psychology | Federal Medical Center Carswell, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843745000 |
| 843785900 | 8/19/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Oklahoma City, Oklahoma | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843785900 |
| 843768200 | 8/19/2025 | Department of Justice | Psychology Technician | 0181 - Psychology Aid And Technician | Seatac, Washington | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/843768200 |
| 843703300 | 8/19/2025 | Department of Justice | Social Worker | 0185 - Social Work | Alderson, West Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843703300 |
| 843787800 | 8/19/2025 | Department of Justice | Social Worker | 0185 - Social Work | Bryan, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843787800 |
| 843720100 | 8/19/2025 | Department of Justice | Recreation Specialist - Institutional (Recreation Specialist) | 0188 - Recreation Specialist | Duluth, Minnesota | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/843720100 |
| 843728700 | 8/19/2025 | Department of Justice | Recreation Specialist - Institutional (Recreation Specialist) | 0188 - Recreation Specialist | Milan, Michigan | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/843728700 |
| 843790700 | 8/19/2025 | Executive Office of the President | Human Resources Specialist (Information Systems) | 0201 - Human Resources Management | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843790700 |
| 843695900 | 8/19/2025 | Department of the Air Force | UNIT DEPLOYMENT MANAGER | 0301 - Miscellaneous Administration And Program | Minneapolis, Minnesota | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843695900 |
| 843712500 | 8/19/2025 | Department of the Air Force | SUPERVISORY EXECUTIVE STAFF OFFICER | 0301 - Miscellaneous Administration And Program | Kirtland AFB, New Mexico | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/843712500 |
| 843757300 | 8/19/2025 | Department of Justice | Health Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Phoenix, Arizona | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/843757300 |
| 843758700 | 8/19/2025 | Department of Justice | Secretary (Captain's Secretary) | 0318 - Secretary | Pekin, Illinois | GS-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/843758700 |
| 843680700 | 8/19/2025 | Department of Homeland Security | Program Manager | 0340 - Program Management | Camp Springs, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/843680700 |
| 843692500 | 8/19/2025 | Department of Homeland Security | Supervisory Management and Program Analyst | 0343 - Management And Program Analysis | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843692500 |
| 843722500 | 8/19/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843722500 |
| 843746300 | 8/19/2025 | Department of the Interior | Wildland Firefighter (Fuels)-Direct Hire Authority | 0456 - Wildland Fire Management | Spokane, Washington | GW-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843746300 |
| 843785500 | 8/19/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Eagle Butte, South Dakota | GS-4/5 | Questionnaire with EO question | https://www.usajobs.gov/job/843785500 |
| 843718900 | 8/19/2025 | Department of the Interior | Forestry Technician (Fire Dispatch) - Direct Hire Authority | 0462 - Forestry Technician | Casper, Wyoming | GW-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843718900 |
| 843697300 | 8/19/2025 | Department of Justice | Financial Manager (Regional Comptroller) | 0505 - Financial Management | Annapolis Junction, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843697300 |
| 843780700 | 8/19/2025 | Department of Justice | Accountant | 0510 - Accounting | Bryan, Texas | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/843780700 |
| 843691900 | 8/19/2025 | Department of Justice | Budget Officer | 0560 - Budget Analysis | Philadelphia, Pennsylvania | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843691900 |
| 843692000 | 8/19/2025 | Department of Justice | Budget Officer | 0560 - Budget Analysis | Philadelphia, Pennsylvania | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843692000 |
| 843787600 | 8/19/2025 | Department of Justice | Budget Analyst | 0560 - Budget Analysis | Milan, Michigan | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/843787600 |
| 843704600 | 8/19/2025 | Department of Justice | Budget Technician | 0561 - Budget Clerical And Assistance | Tampa, Florida | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843704600 |
| 843769500 | 8/19/2025 | Department of Justice | Budget Technician | 0561 - Budget Clerical And Assistance | Phoenix, Arizona | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/843769500 |
| 843780400 | 8/19/2025 | Department of Justice | Physician (Chief Psychiatrist) | 0602 - Medical Officer | Federal Medical Center Carswell, Texas | GP-15 | Questionnaire with EO question | https://www.usajobs.gov/job/843780400 |
| 843750700 | 8/19/2025 | Department of Justice | Practical Nurse (Licensed Practical Nurse) | 0620 - Practical Nurse | Butner Federal Correctional Complex, North Carolin | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/843750700 |
| 843705600 | 8/19/2025 | Department of Justice | Pharmacist (Chief Pharmacist) | 0660 - Pharmacist | Aliceville, Alabama | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843705600 |
| 843748300 | 8/19/2025 | Department of Justice | Pharmacist (Staff Pharmacist) | 0660 - Pharmacist | Forrest City, Arkansas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843748300 |
| 843790400 | 8/19/2025 | Department of Justice | Pharmacy Technician | 0661 - Pharmacy Technician | Butner Federal Correctional Complex, North Carolin | GL-05 | Questionnaire with EO question | https://www.usajobs.gov/job/843790400 |
| 843774100 | 8/19/2025 | Department of Energy | General Engineer | 0801 - General Engineering | Pittsburgh, Pennsylvania | NN-2/3 | Questionnaire with EO question | https://www.usajobs.gov/job/843774100 |
| 843781000 | 8/19/2025 | Department of the Interior | Interdisciplinary Engineer/Architect | 0801 - General Engineering | Albuquerque, New Mexico | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/843781000 |
| 843783300 | 8/19/2025 | Department of the Interior | Interdisciplinary Engineer/Architect | 0801 - General Engineering | Albuquerque, New Mexico | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/843783300 |
| 843708300 | 8/19/2025 | Department of the Interior | Engineering Technician (Petroleum) | 0802 - Engineering Technical | Dickinson, North Dakota | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843708300 |
| 843739200 | 8/19/2025 | Department of Justice | Engineering Technician | 0802 - Engineering Technical | Milan, Michigan | GL-09/10 | Questionnaire with EO question | https://www.usajobs.gov/job/843739200 |
| 843779600 | 8/19/2025 | Department of Energy | Nuclear Engineer | 0840 - Nuclear Engineering | Schenectady, New York | NN-4 | Questionnaire with EO question | https://www.usajobs.gov/job/843779600 |
| 843736700 | 8/19/2025 | Department of Justice | Legal Administrative Specialist (Litigation Support) | 0901 - General Legal And Kindred Administration | Mobile, Alabama | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843736700 |
| 843737400 | 8/19/2025 | Department of Justice | Legal Administrative Specialist (Litigation Support) | 0901 - General Legal And Kindred Administration | Mobile, Alabama | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843737400 |
| 843559800 | 8/19/2025 | Department of the Treasury | Trial Attorney (Tax) (Special Trial Attorney) | 0905 - Attorney | Charlotte Amalie, Virgin Islands | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/843559800 |
| 843761100 | 8/19/2025 | Department of Justice | Legal Instruments Examiner (Inmate Classification & Computation Technician) | 0963 - Legal Instruments Examining | Grand Prairie, Texas | GS-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/843761100 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 843715400 | 8/19/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Houston, Texas | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843715400 |
| 843719400 | 8/19/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Houston, Texas | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843719400 |
| 843745400 | 8/19/2025 | Department of Justice | Procurement and Property Specialist | 1101 - General Business And Industry | Herlong Sierra Ordnance Depot, California | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/843745400 |
| 843751600 | 8/19/2025 | Department of Defense | Supervisory Computer Assisted Ordering Technician | 1101 - General Business And Industry | Dover AFB, Delaware | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/843751600 |
| 843753900 | 8/19/2025 | Department of Defense | Store Associate | 1101 - General Business And Industry | Vandenberg AFB, California | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/843753900 |
| 843695000 | 8/19/2025 | Department of Agriculture | Loan Assistant/Specialist (Agricultural) | 1165 - Loan Specialist | Middlebury, Vermont | GS-5/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843695000 |
| 843727300 | 8/19/2025 | Department of Commerce | Hydrologist | 1315 - Hydrology | Sacramento, California | GS-7/12 | Questionnaire with EO question | https://www.usajobs.gov/job/843727300 |
| 843728200 | 8/19/2025 | Department of Commerce | Supervisory Hydrologist | 1315 - Hydrology | Sacramento, California | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/843728200 |
| 843728900 | 8/19/2025 | Department of Commerce | Hydrologist | 1315 - Hydrology | Anchorage, Alaska | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843728900 |
| 843729100 | 8/19/2025 | Department of Commerce | Hydrologist | 1315 - Hydrology | Wilmington, Ohio | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843729100 |
| 843736500 | 8/19/2025 | Department of Commerce | Hydrologist | 1315 - Hydrology | Tuscaloosa, Alabama | GS-7/12 | Questionnaire with EO question | https://www.usajobs.gov/job/843736500 |
| 843742500 | 8/19/2025 | Department of Commerce | Hydrologist | 1315 - Hydrology | Anchorage, Alaska | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843742500 |
| 843691800 | 8/19/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Moorefield, West Virginia | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843691800 |
| 843712200 | 8/19/2025 | Department of Agriculture | Supervisory Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Georgetown, Delaware | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843712200 |
| 843714800 | 8/19/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Cobleskill, New York | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843714800 |
| 843702100 | 8/19/2025 | Department of the Air Force | SUPERVISORY QUALITY ASSURANCE SPECIALIST (Aircraft) | 1910 - Quality Assurance | Sheppard AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843702100 |
| 843777600 | 8/19/2025 | Department of the Air Force | SUPERVISORY SUPPLY MANAGEMENT SPECIALIST | 2003 - Supply Program Management | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843777600 |
| 843715300 | 8/19/2025 | Department of Defense | Store Worker | 6914 - Store Working | Vandenberg AFB, California | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/843715300 |
| 843747800 | 8/20/2025 | Department of the Interior | Safety and Occupational Health Specialist | 0018 - Safety and Occupational Health Management | Redding, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843747800 |
| 843748200 | 8/20/2025 | Department of the Interior | Safety and Occupational Health Specialist | 0018 - Safety and Occupational Health Management | Redding, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843748200 |
| 843789200 | 8/20/2025 | Department of Homeland Security | Community Relations Specialist | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843789200 |
| 843774500 | 8/20/2025 | Department of Transportation | General Engineer (Liquified Natural Gas (LNG) - DIRECT HIRE | 0801 - General Engineering | Lake Charles, Louisiana | GS-12/14 | Questionnaire with EO question | https://www.usajobs.gov/job/843774500 |
| 843686400 | 8/20/2025 | Other Agencies and Independent Organizations | Senior Nuclear Engineer | 0840 - Nuclear Engineering | Rockville, Maryland | GG-15 | Questionnaire with EO question | https://www.usajobs.gov/job/843686400 |
| 843810400 | 8/20/2025 | Department of Justice | Correctional Officer (Correctional Counselor) | 0007 - Correctional Officer | Littleton, Colorado | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/843810400 |
| 843819200 | 8/20/2025 | Department of the Interior | Supervisory Park Ranger (Protection) | 0025 - Park Ranger | Blowing Rock, North Carolina | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843819200 |
| 843848700 | 8/20/2025 | Department of the Air Force | FOREIGN AFFAIRS SPECIALIST | 0130 - Foreign Affairs | Randolph AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843848700 |
| 843831400 | 8/20/2025 | Department of Justice | Clinical Psychologist (Advanced Care Level Psychologist) | 0180 - Psychology | Oklahoma City, Oklahoma | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843831400 |
| 843858200 | 8/20/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator â€" Challenge) | 0180 - Psychology | Beaumont, Texas | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843858200 |
| 843869100 | 8/20/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator - Challenge) | 0180 - Psychology | Bruceton Mills, West Virginia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843869100 |
| 843870900 | 8/20/2025 | Department of Justice | Clinical Psychologist (Forensics Unit Psychologist) | 0180 - Psychology | Seatac, Washington | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843870900 |
| 843811800 | 8/20/2025 | Department of Justice | Psychology Technician | 0181 - Psychology Aid And Technician | Sheridan, Oregon | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/843811800 |
| 843824300 | 8/20/2025 | Department of Homeland Security | Supervisory Human Resources Specialist (Classification Branch Chief) | 0201 - Human Resources Management | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843824300 |
| 843828400 | 8/20/2025 | Department of Homeland Security | Supervisory Human Resources Specialist (Recruitment & Placement Branch Chief) | 0201 - Human Resources Management | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843828400 |
| 843833400 | 8/20/2025 | Department of Homeland Security | Supervisory Human Resources Specialist (HROC Chief) | 0201 - Human Resources Management | Camp Springs, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/843833400 |
| 843848500 | 8/20/2025 | Department of Homeland Security | Chief Business Operations (HCTB) | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/843848500 |
| 843895400 | 8/20/2025 | Department of Justice | Health Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Prince George, Virginia | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/843895400 |
| 843808700 | 8/20/2025 | Department of Justice | Secretary (Captain's Secretary) | 0318 - Secretary | Milan, Michigan | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/843808700 |
| 843850200 | 8/20/2025 | Department of Justice | Secretary (Associate Wardenâ€™s Secretary) | 0318 - Secretary | Pekin, Illinois | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/843850200 |
| 843830600 | 8/20/2025 | Department of Homeland Security | Supervisory Management and Program Analyst | 0343 - Management And Program Analysis | Tempe, Arizona | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843830600 |
| 843884100 | 8/20/2025 | Department of Justice | Nurse (Quality Improvement and Infection Control Nurse) | 0610 - Nurse | Lompoc, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843884100 |
| 843834900 | 8/20/2025 | Department of Justice | Dentist (Chief Dental Officer) | 0680 - Dental Officer | Bruceton Mills, West Virginia | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843834900 |
| 843909100 | 8/20/2025 | Department of Justice | Dental Assistant - Expanded Function (Dental Assistant) | 0681 - Dental Assistant | Prince George, Virginia | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/843909100 |
| 843887500 | 8/20/2025 | Department of Commerce | Electronics Technician | 0856 - Electronics Technical | Boulder, Colorado | ZT-4 | Questionnaire with EO question | https://www.usajobs.gov/job/843887500 |
| 843888800 | 8/20/2025 | Department of Commerce | Electronics Technician | 0856 - Electronics Technical | Boulder, Colorado | ZT-4 | Questionnaire with EO question | https://www.usajobs.gov/job/843888800 |
| 843888900 | 8/20/2025 | Department of Commerce | Electronics Technician | 0856 - Electronics Technical | Boulder, Colorado | ZT-3 | Questionnaire with EO question | https://www.usajobs.gov/job/843888900 |
| 843890300 | 8/20/2025 | Department of Commerce | Electronics Technician | 0856 - Electronics Technical | Boulder, Colorado | ZT-3 | Questionnaire with EO question | https://www.usajobs.gov/job/843890300 |
| 843896200 | 8/20/2025 | Department of Justice | Paralegal Specialist (Financial Litigation) | 0950 - Paralegal Specialist | Sacramento, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843896200 |
| 843896700 | 8/20/2025 | Department of Justice | Paralegal Specialist (Financial Litigation) | 0950 - Paralegal Specialist | Sacramento, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843896700 |
| 843868400 | 8/20/2025 | Department of Defense | Store Associate | 1101 - General Business And Industry | Joint Base Lewis-McChord, Washington | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/843868400 |
| 843921200 | 8/20/2025 | Department of Health and Human Services | Contract Specialist | 1102 - Contracting | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843921200 |
| 843882300 | 8/20/2025 | Department of Commerce | Computer Scientist | 1550 - Computer Science | Boulder, Colorado | ZP-3 | Questionnaire with EO question | https://www.usajobs.gov/job/843882300 |
| 843882400 | 8/20/2025 | Department of Commerce | Computer Scientist | 1550 - Computer Science | Boulder, Colorado | ZP-4 | Questionnaire with EO question | https://www.usajobs.gov/job/843882400 |
| 843882500 | 8/20/2025 | Department of Commerce | Computer Scientist | 1550 - Computer Science | Boulder, Colorado | ZP-3/4 | Questionnaire with EO question | https://www.usajobs.gov/job/843882500 |
| 843882600 | 8/20/2025 | Department of Commerce | Computer Scientist | 1550 - Computer Science | Boulder, Colorado | ZP-4 | Questionnaire with EO question | https://www.usajobs.gov/job/843882600 |
| 843882700 | 8/20/2025 | Department of Commerce | Computer Scientist | 1550 - Computer Science | Boulder, Colorado | ZP-3 | Questionnaire with EO question | https://www.usajobs.gov/job/843882700 |
| 843823600 | 8/20/2025 | Department of Justice | Food Services Assistant (Food Service Assistant) | 1603 - Equipment, Facilities, And Services Assista | Big Spring, Texas | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/843823600 |
| 843897400 | 8/20/2025 | Department of Commerce | International Trade Compliance Analyst | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843897400 |
| 843898300 | 8/20/2025 | Department of Commerce | International Trade Compliance Analyst | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843898300 |
| 843902500 | 8/20/2025 | Department of Commerce | International Trade Compliance Analyst | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843902500 |
| 843902700 | 8/20/2025 | Department of Commerce | International Trade Compliance Analyst | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843902700 |
| 843890200 | 8/20/2025 | Department of the Interior | Criminal Investigator (Special Agent) | 1811 - Criminal Investigation | Arcata, California | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843890200 |
| 843890400 | 8/20/2025 | Department of the Interior | Criminal Investigator (Special Agent) | 1811 - Criminal Investigation | Anchorage, Alaska | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843890400 |
| 843890500 | 8/20/2025 | Department of the Interior | Criminal Investigator (Special Agent) | 1811 - Criminal Investigation | Carson City, Nevada | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843890500 |
| 843890700 | 8/20/2025 | Department of the Interior | Criminal Investigator (Special Agent) | 1811 - Criminal Investigation | Canon City, Colorado | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843890700 |
| 843891000 | 8/20/2025 | Department of the Interior | Criminal Investigator (Special Agent) | 1811 - Criminal Investigation | Phoenix, Arizona | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843891000 |
| 843891100 | 8/20/2025 | Department of the Interior | Criminal Investigator (Internal Affairs) | 1811 - Criminal Investigation | Phoenix, Arizona | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843891100 |
| 843849200 | 8/20/2025 | Department of the Air Force | SUPERVISORY SUPPLY MANAGEMENT SPECIALIST | 2003 - Supply Program Management | Randolph AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843849200 |
| 843810100 | 8/20/2025 | Department of the Air Force | AIR TERMINAL SHIFT MANAGER | 2150 - Transportation Operations | Hickam AFB, Hawaii | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843810100 |
| 843877900 | 8/20/2025 | Department of the Air Force | AIR TRAFFIC CONTROL SPECIALIST (TERMINAL) | 2152 - Air Traffic Control | March AFB, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843877900 |
| 843846400 | 8/20/2025 | Department of Defense | STORE WORKER (FORK LIFT OPERATOR) | 6914 - Store Working | Fort McCoy, Wisconsin | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/843846400 |
| 843892400 | 8/20/2025 | Department of Defense | Store Worker | 6914 - Store Working | Fort Riley, Kansas | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/843892400 |
| 843849400 | 8/20/2025 | Department of the Air Force | AIRCRAFT MAINTENANCE SUPERVISOR (Title 32) | 8801 - Miscellaneous Aircraft Overhaul | Salt Lake City, Utah | WS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/843849400 |
| 843836200 | 8/21/2025 | Department of the Interior | Park Ranger (Protection) | 0025 - Park Ranger | Moab, Utah | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843836200 |
| 843701600 | 8/21/2025 | Department of Homeland Security | Intelligence Research Specialist | 0132 - Intelligence | Atlanta, Georgia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843701600 |
| 843838000 | 8/21/2025 | Department of the Air Force | HISTORIAN | 0170 - History | Vance AFB, Oklahoma | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843838000 |
| 843823100 | 8/21/2025 | Department of Justice | Budget Officer | 0560 - Budget Analysis | Montgomery, Alabama | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843823100 |
| 843923600 | 8/21/2025 | Department of Justice | Legal Administrative Specialist (Lit Support) | 0901 - General Legal And Kindred Administration | Portland, Oregon | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843923600 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 843915300 | 8/21/2025 | Department of the Interior | Supervisory Wildlife Inspector | 1801 - General Inspection, Investigation, Enforcem | Torrance, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843915300 |
| 843919200 | 8/21/2025 | Department of Justice | Information Technology Specialist | 2210 - Information Technology Management | Fairview Heights, Illinois | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/843919200 |
| 843919300 | 8/21/2025 | Department of Justice | Information Technology Specialist | 2210 - Information Technology Management | Fairview Heights, Illinois | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/843919300 |
| 843889400 | 8/21/2025 | Department of the Air Force | POWERED SUPPORT SYSTEMS MECHANIC (TITLE 32) | 5378 - Powered Support Systems Mechanic | Jacksonville, Florida | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/843889400 |
| 843880700 | 8/21/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Mitchell AFB, New York | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/843880700 |
| 844052300 | 8/21/2025 | Department of Veterans Affairs | Staff Psychologist Primary Care Mental Health Integration (PCMHI) | 0180 - Psychology | Aurora, Colorado | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844052300 |
| 843957600 | 8/21/2025 | Department of Justice | Psychology Technician | 0181 - Psychology Aid And Technician | Prince George, Virginia | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/843957600 |
| 843954200 | 8/21/2025 | Department of Justice | Tribal Victim Assistance Specialist | 0301 - Miscellaneous Administration And Program | Marquette, Michigan | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843954200 |
| 843954800 | 8/21/2025 | Department of Justice | Tribal Victim Assistance Specialist | 0301 - Miscellaneous Administration And Program | Marquette, Michigan | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843954800 |
| 843976200 | 8/21/2025 | Department of the Air Force | AVIATION RESOURCES MANAGEMENT SPECIALIST | 0301 - Miscellaneous Administration And Program | Andrews AFB, Maryland | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843976200 |
| 843984500 | 8/21/2025 | Department of Justice | Victim Witness Specialist | 0301 - Miscellaneous Administration And Program | Oakland, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843984500 |
| 843984600 | 8/21/2025 | Department of Justice | Victim Witness Specialist | 0301 - Miscellaneous Administration And Program | Oakland, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843984600 |
| 843948600 | 8/21/2025 | Department of Defense | Commissary Support Clerk | 0303 - Miscellaneous Clerk And Assistant | Fairchild AFB, Washington | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/843948600 |
| 843987100 | 8/21/2025 | Department of the Interior | Range Technician | 0455 - Range Technician | Lakeview, Oregon | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843987100 |
| 843931200 | 8/21/2025 | Department of the Interior | Wildland Firefighter (Fuels)-Direct Hire Authority | 0456 - Wildland Fire Management | Spokane, Washington | GW-7 | Questionnaire with EO question | https://www.usajobs.gov/job/843931200 |
| 843991100 | 8/21/2025 | Department of Justice | Accountant | 0510 - Accounting | El Reno, Oklahoma | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/843991100 |
| 844007600 | 8/21/2025 | Department of Health and Human Services | Health Information Specialist (CAC) | 0601 - General Health Science | Sisseton, South Dakota | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844007600 |
| 844028800 | 8/21/2025 | Department of Health and Human Services | Health Information Specialist (CAC) | 0601 - General Health Science | Sisseton, South Dakota | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844028800 |
| 844003900 | 8/21/2025 | Department of Justice | Pharmacist (Chief Pharmacist) | 0660 - Pharmacist | Bastrop, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844003900 |
| 844045200 | 8/21/2025 | Department of Health and Human Services | Pharmacist (Clinical Applications Coordinator)-ESEP/MP | 0660 - Pharmacist | Shiprock, New Mexico | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844045200 |
| 843987700 | 8/21/2025 | Department of Justice | Engineering Technician | 0802 - Engineering Technical | Kings, New York | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843987700 |
| 844030500 | 8/21/2025 | Department of Justice | Engineering Technician | 0802 - Engineering Technical | Minersville, Pennsylvania | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844030500 |
| 843924000 | 8/21/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Portland, Oregon | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843924000 |
| 843931300 | 8/21/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Mountain Home, Idaho | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/843931300 |
| 843944000 | 8/21/2025 | Department of Defense | Supervisory Computer Assisted Ordering Technician | 1101 - General Business And Industry | Vandenberg AFB, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/843944000 |
| 843952400 | 8/21/2025 | Department of Justice | SUPERVISORY LIBRARIAN | 1410 - Librarian | Maxwell AFB, Alabama | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843952400 |
| 843939300 | 8/21/2025 | Department of Justice | Training Instructor (Vocational Training Instructor-Welding) | 1712 - Training Instruction | Lompoc, California | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843939300 |
| 844042400 | 8/21/2025 | Department of the Interior | Criminal Investigator (Special Agent) | 1811 - Criminal Investigation | Ukiah, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844042400 |
| 843957300 | 8/21/2025 | Department of Homeland Security | Inventory Management Specialist | 2010 - Inventory Management | Frederick, Maryland | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843957300 |
| 843959600 | 8/21/2025 | Department of Homeland Security | Inventory Management Specialist | 2010 - Inventory Management | Frederick, Maryland | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/843959600 |
| 843936700 | 8/21/2025 | Department of the Air Force | TRANSPORTATION ASSISTANT (PASSENGER) | 2102 - Transportation Clerk And Assistant | Ramstein, Germany | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/843936700 |
| 843996000 | 8/21/2025 | Department of the Air Force | TRANSPORTATION ASSISTANT (PERSONAL PROPERTY) | 2102 - Transportation Clerk And Assistant | Holloman AFB, New Mexico | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/843996000 |
| 844011200 | 8/21/2025 | Department of Justice | Plumbing Worker Supervisor (Plumbing Worker Foreman) | 4206 - Plumbing | Kings, New York | WS-08 | Questionnaire with EO question | https://www.usajobs.gov/job/844011200 |
| 843931500 | 8/21/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Dyess AFB, Texas | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/843931500 |
| 843928500 | 8/21/2025 | Department of the Air Force | AIRCRAFT MAINTENANCE SUPERVISOR (TITLE 32) | 8801 - Miscellaneous Aircraft Overhaul | Jacksonville, Florida | WS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843928500 |
| 843991500 | 8/22/2025 | Department of Justice | Victim Assistance Specialist | 0301 - Miscellaneous Administration And Program | Rapid City, South Dakota | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843991500 |
| 843992300 | 8/22/2025 | Department of Justice | Victim Assistance Specialist | 0301 - Miscellaneous Administration And Program | Rapid City, South Dakota | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/843992300 |
| 843938300 | 8/22/2025 | Department of Justice | Administrative Officer | 0341 - Administrative Officer | Grand Rapids, Michigan | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843938300 |
| 843494300 | 8/22/2025 | Department of Agriculture | Supervisory Wildland Firefighter - Handcrew | 0456 - Wildland Fire Management | Moose Pass, Alaska | GW-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/843494300 |
| 843494900 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Handcrew | 0456 - Wildland Fire Management | Moose Pass, Alaska | GW-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843494900 |
| 843646100 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Apprentice | 0456 - Wildland Fire Management | Andalusia, Alabama | GW-3/5 | Questionnaire with EO question | https://www.usajobs.gov/job/843646100 |
| 843960700 | 8/22/2025 | Department of Agriculture | Forestry Technician - Dozer Operator (Wildland Firefighter) | 0456 - Wildland Fire Management | Arcadia, California | GW-6 | Questionnaire with EO question | https://www.usajobs.gov/job/843960700 |
| 843981300 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Apprentice | 0456 - Wildland Fire Management | Bridgeport, California | GW-3/5 | Questionnaire with EO question | https://www.usajobs.gov/job/843981300 |
| 843984100 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Fuels Management | 0456 - Wildland Fire Management | Bridgeport, California | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843984100 |
| 843985300 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Smokejumper | 0456 - Wildland Fire Management | Redding, California | GW-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/843985300 |
| 843985500 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Fuels Management | 0456 - Wildland Fire Management | Moose Pass, Alaska | GW-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843985500 |
| 843986600 | 8/22/2025 | Department of Agriculture | Supervisory Wildland Firefighter - Fire Engine Operation | 0456 - Wildland Fire Management | Juneau, Alaska | GW-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/843986600 |
| 843986700 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Fire Engine Operation | 0456 - Wildland Fire Management | Juneau, Alaska | GW-4/5 | Questionnaire with EO question | https://www.usajobs.gov/job/843986700 |
| 843987200 | 8/22/2025 | Department of Agriculture | Supervisory Wildland Firefighter - Fire Management Officer (DZAFMO High) | 0456 - Wildland Fire Management | Bridgeport, California | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843987200 |
| 843987900 | 8/22/2025 | Department of Agriculture | Lead Wildland Firefighter - Helitack | 0456 - Wildland Fire Management | Hereford, Arizona | GW-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843987900 |
| 843988400 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Hotshot/Handcrew | 0456 - Wildland Fire Management | Moose Pass, Alaska | GW-4/5 | Questionnaire with EO question | https://www.usajobs.gov/job/843988400 |
| 843989000 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Aviation (Airtanker Base) | 0456 - Wildland Fire Management | Hereford, Arizona | GW-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843989000 |
| 843989200 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Fire Module Supervisor | 0456 - Wildland Fire Management | Camp Connell, California | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843989200 |
| 843989400 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Fire Suppression | 0456 - Wildland Fire Management | Bridgeport, California | GW-3/4 | Questionnaire with EO question | https://www.usajobs.gov/job/843989400 |
| 843990500 | 8/22/2025 | Department of Agriculture | Supervisory Wildland Firefighter - Handcrew | 0456 - Wildland Fire Management | Ozark, Arkansas | GW-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843990500 |
| 843990800 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Fire Engine Operation | 0456 - Wildland Fire Management | Juneau, Alaska | GW-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843990800 |
| 844013600 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Fuels Management | 0456 - Wildland Fire Management | Andalusia, Alabama | GW-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844013600 |
| 844013900 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Fire Management Officer (DZFMO Low) | 0456 - Wildland Fire Management | Heflin, Alabama | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844013900 |
| 844014000 | 8/22/2025 | Department of Agriculture | Supervisory Wildland Firefighter - Fire Management Officer (DZAFMO High) | 0456 - Wildland Fire Management | Alpine, Arizona | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844014000 |
| 844014400 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Fuels Management | 0456 - Wildland Fire Management | Quemado, New Mexico | GW-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844014400 |
| 844014600 | 8/22/2025 | Department of Agriculture | Wildland Firefighter | 0456 - Wildland Fire Management | Hector, Arkansas | GW-3/4 | Questionnaire with EO question | https://www.usajobs.gov/job/844014600 |
| 844014700 | 8/22/2025 | Department of Agriculture | Supervisory Wildland Firefighter - Helitack | 0456 - Wildland Fire Management | Montgomery, Alabama | GW-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844014700 |
| 844015000 | 8/22/2025 | Department of Agriculture | Supervisory Wildland Firefighter - Fire Engine Operation | 0456 - Wildland Fire Management | Brent, Alabama | GW-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/844015000 |
| 844015400 | 8/22/2025 | Department of Agriculture | Wildland Firefighter | 0456 - Wildland Fire Management | Heflin, Alabama | GW-4/5 | Questionnaire with EO question | https://www.usajobs.gov/job/844015400 |
| 844015800 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Helitack | 0456 - Wildland Fire Management | Hereford, Arizona | GW-4/5 | Questionnaire with EO question | https://www.usajobs.gov/job/844015800 |
| 844016500 | 8/22/2025 | Department of Agriculture | Wildland Firefighter (Fuels Management) | 0456 - Wildland Fire Management | Laona, Wisconsin | GW-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844016500 |
| 844016900 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Prevention | 0456 - Wildland Fire Management | Hoonah, Alaska | GW-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844016900 |
| 844017200 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Fire Engine Operation | 0456 - Wildland Fire Management | Brent, Alabama | GW-4/5 | Questionnaire with EO question | https://www.usajobs.gov/job/844017200 |
| 844018900 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Apprentice | 0456 - Wildland Fire Management | Acton, California | GW-3/5 | Questionnaire with EO question | https://www.usajobs.gov/job/844018900 |
| 844019800 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Fuels Management | 0456 - Wildland Fire Management | Acton, California | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844019800 |
| 844023600 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Smokejumper | 0456 - Wildland Fire Management | Camp Verde, Arizona | GW-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/844023600 |
| 844026500 | 8/22/2025 | Department of Agriculture | Supervisory Wildland Firefighter - Smokejumper | 0456 - Wildland Fire Management | Redding, California | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844026500 |
| 844027300 | 8/22/2025 | Department of Agriculture | Lead Wildland Firefighter - Smokejumper | 0456 - Wildland Fire Management | Redding, California | GW-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844027300 |
| 844027800 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Smokejumper | 0456 - Wildland Fire Management | Redding, California | GW-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/844027800 |
| 844028700 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Fire Engine Operation | 0456 - Wildland Fire Management | Brent, Alabama | GW-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844028700 |
| 844029100 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Aviation (Airtanker Base) | 0456 - Wildland Fire Management | Hereford, Arizona | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844029100 |
| 844029300 | 8/22/2025 | Department of Agriculture | Supervisory Wildland Firefighter - Fire Engine Operation | 0456 - Wildland Fire Management | Acton, California | GW-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/844029300 |
| 844031000 | 8/22/2025 | Department of Agriculture | Supervisory Wildland Firefighter - Fire Management Officer (DZAFMO High) | 0456 - Wildland Fire Management | Acton, California | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844031000 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 844035600 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Prevention | 0456 - Wildland Fire Management | Acton, California | GW-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844035600 |
| 844036800 | 8/22/2025 | Department of Agriculture | Supervisory Wildland Firefighter - Helitack | 0456 - Wildland Fire Management | Montgomery, Alabama | GW-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/844036800 |
| 844040000 | 8/22/2025 | Department of Agriculture | Forestry Technician - Prevention (Wildland Firefighter | 0456 - Wildland Fire Management | Springerville, Arizona | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844040000 |
| 844042900 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Aviation (ATGS) | 0456 - Wildland Fire Management | Chester, California | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844042900 |
| 844043100 | 8/22/2025 | Department of Agriculture | Lead Wildland Firefighter - IHC Squad Leader | 0456 - Wildland Fire Management | Flagstaff, Arizona | GW-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844043100 |
| 844043900 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Aviation (Airtanker Base) | 0456 - Wildland Fire Management | Chester, California | GW-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844043900 |
| 844053100 | 8/22/2025 | Department of Agriculture | Supervisory Wildland Firefighter - Prevention | 0456 - Wildland Fire Management | Camp Verde, Arizona | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844053100 |
| 844053300 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Type 1 WFM Assistant | 0456 - Wildland Fire Management | Camp Connell, California | GW-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/844053300 |
| 844053700 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Fire Suppression | 0456 - Wildland Fire Management | Acton, California | GW-3/4 | Questionnaire with EO question | https://www.usajobs.gov/job/844053700 |
| 843493200 | 8/22/2025 | Department of Agriculture | Forestry Technician - Dispatch (Wildland Firefighter) | 0462 - Forestry Technician | Alturas, California | GW-4/5 | Questionnaire with EO question | https://www.usajobs.gov/job/843493200 |
| 843915400 | 8/22/2025 | Department of Agriculture | Forestry Technician -Fuels (Wildland Firefighter) | 0462 - Forestry Technician | Acton, California | GW-8 | Questionnaire with EO question | https://www.usajobs.gov/job/843915400 |
| 843962700 | 8/22/2025 | Department of Agriculture | Forestry Technician - Dispatch (Wildland Firefighter) | 0462 - Forestry Technician | Alturas, California | GW-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/843962700 |
| 843981100 | 8/22/2025 | Department of Agriculture | Forestry Technician - Fuels (Wildland Firefighter) | 0462 - Forestry Technician | Moose Pass, Alaska | GW-8 | Questionnaire with EO question | https://www.usajobs.gov/job/843981100 |
| 843985200 | 8/22/2025 | Department of Agriculture | Supervisory Forestry Technician - Assistant Dispatch Center Manager (Wildland Firefighter) | 0462 - Forestry Technician | Anchorage, Alaska | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843985200 |
| 843985800 | 8/22/2025 | Department of Agriculture | Forestry Technician - Fuels (Wildland Firefighter) | 0462 - Forestry Technician | Challis, Idaho | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843985800 |
| 843986200 | 8/22/2025 | Department of Agriculture | Supervisory Forestry Technician - IHC Crew Assistant (Wildland Firefighter) | 0462 - Forestry Technician | Flagstaff, Arizona | GW-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/843986200 |
| 843987300 | 8/22/2025 | Department of Agriculture | Forestry Technician - Assistant Dispatch Center Manager (Wildland Firefighter) | 0462 - Forestry Technician | Anchorage, Alaska | GW-8 | Questionnaire with EO question | https://www.usajobs.gov/job/843987300 |
| 843987500 | 8/22/2025 | Department of Agriculture | Forestry Technician - Helicopter Manager (Wildland Firefighter) | 0462 - Forestry Technician | Anchorage, Alaska | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843987500 |
| 843988800 | 8/22/2025 | Department of Agriculture | Supervisory Forestry Technician DZAFMO Moderate (Wildland Firefighter) | 0462 - Forestry Technician | Anchorage, Alaska | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843988800 |
| 843989100 | 8/22/2025 | Department of Agriculture | Forestry Technician - Assistant Airtanker Base Manager (Wildland Firefighter) | 0462 - Forestry Technician | Hereford, Arizona | GW-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/843989100 |
| 843989500 | 8/22/2025 | Department of Agriculture | Forestry Technician - Training Specialist (Wildland Firefighter) | 0462 - Forestry Technician | Mesa, Arizona | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/843989500 |
| 843990200 | 8/22/2025 | Department of Agriculture | Lead Forestry Technician - AFEO (Wildland Firefighter) | 0462 - Forestry Technician | Juneau, Alaska | GW-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/843990200 |
| 843990400 | 8/22/2025 | Department of Agriculture | Lead Forestry Technician - Hotshot/Handcrew (Wildland Firefighter) | 0462 - Forestry Technician | Moose Pass, Alaska | GW-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/843990400 |
| 844014900 | 8/22/2025 | Department of Agriculture | Forestry Technician - Dispatch GACC Logistics (Wildland Firefighter) | 0462 - Forestry Technician | Redding, California | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844014900 |
| 844015600 | 8/22/2025 | Department of Agriculture | Forestry Technician -Fuels (Wildland Firefighter) | 0462 - Forestry Technician | Canon City, Colorado | GW-8 | Questionnaire with EO question | https://www.usajobs.gov/job/844015600 |
| 844015700 | 8/22/2025 | Department of Agriculture | Forestry Technician - Dispatch GACC Logistics (Wildland Firefighter) | 0462 - Forestry Technician | Salt Lake City, Utah | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844015700 |
| 844020300 | 8/22/2025 | Department of Agriculture | Forestry Technician - Fire Operations Specialist (Wildland Firefighter) | 0462 - Forestry Technician | Bridgeport, California | GW-8 | Questionnaire with EO question | https://www.usajobs.gov/job/844020300 |
| 844020400 | 8/22/2025 | Department of Agriculture | Supervisory Forestry Technician - IHC Superintendent (Wildland Firefighter) | 0462 - Forestry Technician | Flagstaff, Arizona | GW-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844020400 |
| 844020700 | 8/22/2025 | Department of Agriculture | Lead Forestry Technician - Hotshot/Handcrew (Wildland Firefighter) | 0462 - Forestry Technician | Alpine, Arizona | GW-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/844020700 |
| 844021100 | 8/22/2025 | Department of Agriculture | Lead Forestry Technician - AFEO (Wildland Firefighter) | 0462 - Forestry Technician | Brent, Alabama | GW-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/844021100 |
| 844022600 | 8/22/2025 | Department of Agriculture | Forestry Technician - JC Training Specialist (Wildland Firefighter) | 0462 - Forestry Technician | Ozark, Arkansas | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844022600 |
| 844023300 | 8/22/2025 | Department of Agriculture | Forestry Technician - Fuels (Wildland Firefighter) | 0462 - Forestry Technician | Alpine, Arizona | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844023300 |
| 844025300 | 8/22/2025 | Department of Agriculture | Supervisory Forestry Technician - Job Corp AFMO (Wildland Firefighter) | 0462 - Forestry Technician | Ozark, Arkansas | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844025300 |
| 844028300 | 8/22/2025 | Department of Agriculture | Forestry Technician (Fire Dispatch) | 0462 - Forestry Technician | Anchorage, Alaska | GW-4/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844028300 |
| 844028500 | 8/22/2025 | Department of Agriculture | Forestry Technician (Dispatch) | 0462 - Forestry Technician | Montgomery, Alabama | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844028500 |
| 843975000 | 8/22/2025 | Other Agencies and Independent Organizations | Museum Technician (History) | 1016 - Museum Specialist And Technician | College Park, Maryland | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/843975000 |
| 843973700 | 8/22/2025 | Other Agencies and Independent Organizations | Archives Technician | 1421 - Archives Technician | College Park, Maryland | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/843973700 |
| 843870400 | 8/22/2025 | Department of the Air Force | FACILITY OPERATIONS SPECIALIST | 1640 - Facility Operations Services | Kirtland AFB, New Mexico | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/843870400 |
| 844013300 | 8/22/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Omaha, Nebraska | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844013300 |
| 843984400 | 8/22/2025 | Department of the Air Force | QUALITY ASSURANCE SPECIALIST (AIRCRAFT) | 1910 - Quality Assurance | Altus AFB, Oklahoma | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843984400 |
| 844022900 | 8/22/2025 | Department of Agriculture | Aviation Operations Specialist (UAS) | 2101 - Transportation Specialist | Prescott, Arizona | GW-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844022900 |
| 843955200 | 8/22/2025 | Department of the Interior | Public Safety Dispatcher | 2151 - Dispatching | Washington, District of Columbia | GS-6/8 | Questionnaire with EO question | https://www.usajobs.gov/job/843955200 |
| 844039500 | 8/22/2025 | Department of Agriculture | Engineering Equipment Operator | 5716 - Engineering Equipment Operating | Andalusia, Alabama | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844039500 |
| 844053900 | 8/22/2025 | Department of Agriculture | Engineering Equipment Operator Leader (Wildland Fire Fighter) | 5716 - Engineering Equipment Operating | Camino, California | WL-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844053900 |
| 844105700 | 8/22/2025 | Department of Health and Human Services | Safety & Occupational Health Specialist | 0018 - Safety and Occupational Health Management | Albuquerque, New Mexico | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844105700 |
| 844147400 | 8/22/2025 | Department of the Interior | Supervisory Park Ranger (Protection) | 0025 - Park Ranger | Beaver, West Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844147400 |
| 844086000 | 8/22/2025 | Department of Justice | Correctional Treatment Specialist (Specialty Treatment Program Specialist - BRAVE) | 0101 - Social Science | El Reno, Oklahoma | GL-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844086000 |
| 844130900 | 8/22/2025 | Other Agencies and Independent Organizations | INTERNATIONAL ECONOMIST | 0110 - Economist | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844130900 |
| 844133100 | 8/22/2025 | Other Agencies and Independent Organizations | INTERNATIONAL ECONOMIST (DIRECT HIRE) | 0110 - Economist | Washington, District of Columbia | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844133100 |
| 844134300 | 8/22/2025 | Other Agencies and Independent Organizations | INTERNATIONAL ECONOMIST | 0110 - Economist | Washington, District of Columbia | GS-9/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844134300 |
| 844089300 | 8/22/2025 | Department of the Air Force | EXECUTIVE DIRECTOR | 0301 - Miscellaneous Administration And Program | Barksdale AFB, Louisiana | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844089300 |
| 844121600 | 8/22/2025 | Department of the Air Force | SUPERVISORY STRATEGIC PLANNER | 0301 - Miscellaneous Administration And Program | Randolph AFB, Texas | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844121600 |
| 844111600 | 8/22/2025 | Department of the Air Force | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Hickam AFB, Hawaii | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844111600 |
| 844064300 | 8/22/2025 | Department of the Interior | Wildland Firefighter (Fuels) | 0456 - Wildland Fire Management | Twin Falls, Idaho | GW-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/844064300 |
| 844080000 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Fire Suppression | 0456 - Wildland Fire Management | Juneau, Alaska | GW-3/4 | Questionnaire with EO question | https://www.usajobs.gov/job/844080000 |
| 844080100 | 8/22/2025 | Department of Agriculture | Wildland Firefighter - Fire Engine Operation | 0456 - Wildland Fire Management | Acton, California | GW-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844080100 |
| 844078000 | 8/22/2025 | Department of Agriculture | Lead Forestry Technician - AFEO (Wildland Firefighter) | 0462 - Forestry Technician | Acton, California | GW-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/844078000 |
| 844076400 | 8/22/2025 | Department of Agriculture | Lead Forestry Technician - Hotshot/Handcrew (Wildland Firefighter) | 0462 - Forestry Technician | Acton, California | GW-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/844076400 |
| 844081000 | 8/22/2025 | Department of Agriculture | Forestry Technician - Aviation Dispatch GACC (Wildland Firefighter) | 0462 - Forestry Technician | Redding, California | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844081000 |
| 844089100 | 8/22/2025 | Department of Justice | Financial Program Specialist (Financial Specialist) | 0501 - Financial Administration And Program | Leavenworth, Kansas | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/844089100 |
| 844136900 | 8/22/2025 | Department of Justice | Budget Officer | 0560 - Budget Analysis | Sacramento, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844136900 |
| 844137000 | 8/22/2025 | Department of Justice | Budget Officer | 0560 - Budget Analysis | Sacramento, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844137000 |
| 844068600 | 8/22/2025 | Department of Justice | Nurse (Telemedicine Clinic Coordinator) | 0610 - Nurse | Kings, New York | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844068600 |
| 844149200 | 8/22/2025 | Department of Health and Human Services | Supervisory Nurse (OB/GYN) | 0610 - Nurse | Zuni, New Mexico | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844149200 |
| 844149300 | 8/22/2025 | Department of Health and Human Services | Supervisory Nurse (OB/GYN) | 0610 - Nurse | Zuni, New Mexico | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844149300 |
| 844148700 | 8/22/2025 | Department of Justice | Engineering Technician | 0802 - Engineering Technical | Beaumont, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844148700 |
| 844142900 | 8/22/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Buckley AFB, Colorado | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844142900 |
| 844059700 | 8/22/2025 | Department of Agriculture | LOAN ASST/SPECLST (AGRL) | 1165 - Loan Specialist | Florida City, Florida | GS-5/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844059700 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 844059400 | 8/22/2025 | Other Agencies and Independent Organizations | Senior Hydrologist (Open to Everyone) | 1315 - Hydrology | Rockville, Maryland | GG-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844059400 |
| 844114600 | 8/22/2025 | Department of Justice | Teacher | 1710 - Education And Vocational Training | Big Spring, Texas | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/844114600 |
| 844071700 | 8/22/2025 | Department of Commerce | Supervisory International Trade Compliance Analyst | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844071700 |
| 844074100 | 8/22/2025 | Department of Commerce | Supervisory International Trade Compliance Analyst | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844074100 |
| 844122900 | 8/22/2025 | Department of the Interior | Supervisory Inspector (Production Operations) | 1801 - General Inspection, Investigation, Enforcem | Angleton, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844122900 |
| 844133900 | 8/22/2025 | Department of the Air Force | EXERCISE PROGRAM MANAGER | 1801 - General Inspection, Investigation, Enforcem | Nellis AFB, Nevada | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844133900 |
| 844141900 | 8/22/2025 | Department of Commerce | International Trade Compliance Analyst (Recent Graduate) | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844141900 |
| 844142000 | 8/22/2025 | Department of Commerce | International Trade Compliance Analyst (Recent Graduate) | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844142000 |
| 844142400 | 8/22/2025 | Department of Commerce | International Trade Compliance Analyst | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844142400 |
| 844144900 | 8/22/2025 | Department of Commerce | Senior International Trade Compliance Analyst | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844144900 |
| 844145300 | 8/22/2025 | Department of Commerce | Senior International Trade Compliance Analyst | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844145300 |
| 844134100 | 8/22/2025 | Department of the Air Force | SUPPLY TECHNICIAN (MUNITIONS) | 2005 - Supply Clerical And Technician | Altus AFB, Oklahoma | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844134100 |
| 844129900 | 8/22/2025 | Department of the Air Force | TRANSPORTATION SPECIALIST | 2101 - Transportation Specialist | Fort Worth, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844129900 |
| 844091900 | 8/22/2025 | Department of the Air Force | AIR TRAFFIC CONTROL SPECIALIST (TERMINAL) | 2152 - Air Traffic Control | Dover AFB, Delaware | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844091900 |
| 844144000 | 8/22/2025 | Department of Defense | Meatcutter Supervisor | 7407 - Meatcutting | Air Force Academy, Colorado | WS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844144000 |
| 844433100 | 8/22/2025 | Department of Agriculture | Forestry Technician - Dozer Operator (Wildland Firefighter) | 0462 - Forestry Technician | Arcadia, California | GW-6 | Questionnaire with EO question | https://www.usajobs.gov/job/844433100 |
| 844515500 | 8/22/2025 | Department of Agriculture | Lead Forestry Technician - Hotshot/Handcrew (Wildland Firefighter) | 0462 - Forestry Technician | Acton, California | GW-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/844515500 |
| 844080300 | 8/25/2025 | Department of the Interior | Supervisory Park Ranger (Protection) | 0025 - Park Ranger | Boston, Massachusetts | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844080300 |
| 843954500 | 8/25/2025 | Department of Agriculture | Supervisory FAM/Residues Program Manager (Wildland Firefighter) | 0301 - Miscellaneous Administration And Program | San Dimas, California | GW-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/843954500 |
| 843863900 | 8/25/2025 | Department of Homeland Security | Administrative Officer | 0341 - Administrative Officer | Aliso Viejo, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/843863900 |
| 844090800 | 8/25/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Montgomery, Alabama | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844090800 |
| 844091000 | 8/25/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Montgomery, Alabama | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844091000 |
| 843434900 | 8/25/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Aliso Viejo, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/843434900 |
| 844087100 | 8/25/2025 | Department of the Air Force | AIRFIELD MANAGEMENT SPECIALIST | 2150 - Transportation Operations | Air Force Academy, Colorado | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844087100 |
| 844078900 | 8/25/2025 | Department of Defense | Meatcutter Supervisor | 7407 - Meatcutting | Key West, Florida | WS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844078900 |
| 844143900 | 8/25/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Norfolk, Virginia | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844143900 |
| 844263100 | 8/25/2025 | Department of Justice | Correctional Program Officer (Administrator Program Review Branch) | 0006 - Correctional Institution Administration | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844263100 |
| 844174200 | 8/25/2025 | Department of the Interior | Supervisory Park Ranger (P) | 0025 - Park Ranger | Highlands, New Jersey | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844174200 |
| 844202100 | 8/25/2025 | Department of the Interior | PARK RANGER (PROTECTION) | 0025 - Park Ranger | Salt Lake City, Utah | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844202100 |
| 844179900 | 8/25/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | El Reno, Oklahoma | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844179900 |
| 844223600 | 8/25/2025 | Department of Justice | Law Enforcement Coordination Specialist | 0301 - Miscellaneous Administration And Program | Fairview Heights, Illinois | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844223600 |
| 844223800 | 8/25/2025 | Department of Justice | Law Enforcement Coordination Specialist | 0301 - Miscellaneous Administration And Program | Fairview Heights, Illinois | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844223800 |
| 844230500 | 8/25/2025 | Department of Justice | Program Manager (HR Data and Systems) | 0340 - Program Management | Arlington, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844230500 |
| 844186800 | 8/25/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844186800 |
| 844199300 | 8/25/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Montclair, California | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844199300 |
| 844178600 | 8/25/2025 | Department of the Interior | Wildland Firefighter (Prevention) - Direct Hire Authority | 0456 - Wildland Fire Management | Spokane Valley, Washington | GW-8/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844178600 |
| 844264600 | 8/25/2025 | Department of the Interior | Wildland Firefighter (Fire Program Specialist) - Direct Hire Authority | 0456 - Wildland Fire Management | Salt Lake City, Utah | GW-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844264600 |
| 844166300 | 8/25/2025 | Department of Justice | Nurse (Quality Improvement and Infection Control Nurse) | 0610 - Nurse | Atlanta, Georgia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844166300 |
| 844198300 | 8/25/2025 | Department of Justice | Advanced Practice Nurse - Psychiatric (Psychiatric Mid-Level Practitioner) | 0610 - Nurse | Waymart, Pennsylvania | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844198300 |
| 844187200 | 8/25/2025 | Department of Justice | Practical Nurse (Licensed Practical Nurse) | 0620 - Practical Nurse | Springfield, Missouri | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/844187200 |
| 844173700 | 8/25/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Coleman, Florida | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/844173700 |
| 844223700 | 8/25/2025 | Department of Justice | Diagnostic Radiologic Technologist | 0647 - Diagnostic Radiologic Technologist | Florence, Colorado | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/844223700 |
| 844205800 | 8/25/2025 | Department of Justice | Respiratory Therapist | 0651 - Respiratory Therapist | Springfield, Missouri | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/844205800 |
| 844258800 | 8/25/2025 | Department of Health and Human Services | Pharmacist | 0660 - Pharmacist | Cass Lake, Minnesota | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844258800 |
| 844180700 | 8/25/2025 | Department of Justice | Dental Hygienist | 0682 - Dental Hygiene | Leavenworth, Kansas | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/844180700 |
| 844202700 | 8/25/2025 | Department of Justice | Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | Riverside, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844202700 |
| 844210600 | 8/25/2025 | Department of Justice | Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | Los Angeles, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844210600 |
| 844210800 | 8/25/2025 | Department of Justice | Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | Los Angeles, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844210800 |
| 844211000 | 8/25/2025 | Department of Justice | Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | Santa Ana, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844211000 |
| 844212000 | 8/25/2025 | Department of Justice | Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | Riverside, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844212000 |
| 844189200 | 8/25/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | New Orleans, Louisiana | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844189200 |
| 844189400 | 8/25/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | New Orleans, Louisiana | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844189400 |
| 844200400 | 8/25/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Fort Myers, Florida | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/844200400 |
| 844263900 | 8/25/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Memphis, Tennessee | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844263900 |
| 844264000 | 8/25/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Memphis, Tennessee | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844264000 |
| 844175300 | 8/25/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Bangor, Maine | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844175300 |
| 844179800 | 8/25/2025 | Department of Defense | Lead Store Associate | 1101 - General Business And Industry | Fort Riley, Kansas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844179800 |
| 844187300 | 8/25/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Fort Riley, Kansas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/844187300 |
| 844188900 | 8/25/2025 | Department of Defense | Lead Store Associate | 1101 - General Business And Industry | Fort Riley, Kansas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844188900 |
| 844189900 | 8/25/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Fort Riley, Kansas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/844189900 |
| 844220000 | 8/25/2025 | Department of Defense | Supervisory Store Associate | 1101 - General Business And Industry | Davis Monthan AFB, Arizona | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/844220000 |
| 844171200 | 8/25/2025 | Department of Commerce | Meteorologist | 1340 - Meteorology | Fairbanks, Alaska | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844171200 |
| 844171300 | 8/25/2025 | Department of Commerce | Meteorologist | 1340 - Meteorology | Monterey, California | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844171300 |
| 844171600 | 8/25/2025 | Department of Commerce | Meteorologist | 1340 - Meteorology | Anchorage, Alaska | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844171600 |
| 844169300 | 8/25/2025 | Department of Justice | Food Services Assistant (Food Service Assistant) | 1603 - Equipment, Facilities, And Services Assista | Seatac, Washington | GS-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/844169300 |
| 844265000 | 8/25/2025 | Department of Health and Human Services | Supervisory Facility Operations Specialist | 1640 - Facility Operations Services | Parker, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844265000 |
| 844181700 | 8/25/2025 | Department of the Air Force | Guidance Counselor (School Counselor) | 1740 - Education Services | Jesup, Georgia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844181700 |
| 844198900 | 8/25/2025 | Department of the Air Force | INSPECTIONS SPECIALIST | 1801 - General Inspection, Investigation, Enforcem | Goodfellow AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844198900 |
| 844257800 | 8/25/2025 | Department of the Air Force | FREIGHT RATE SPECIALIST | 2131 - Freight Rate | McGuire AFB, New Jersey | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/844257800 |
| 844229700 | 8/25/2025 | Department of the Air Force | EMERGENCY SERVICES DISPATCHER | 2151 - Dispatching | Holloman AFB, New Mexico | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844229700 |
| 844184100 | 8/25/2025 | Department of Justice | Supervisory Information Technology Specialist | 2210 - Information Technology Management | Philadelphia, Pennsylvania | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844184100 |
| 844184200 | 8/25/2025 | Department of Justice | Supervisory Information Technology Specialist | 2210 - Information Technology Management | Philadelphia, Pennsylvania | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844184200 |
| 844200700 | 8/25/2025 | Department of Justice | Information Technology Specialist (Customer Support) | 2210 - Information Technology Management | Oakland, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844200700 |
| 844201000 | 8/25/2025 | Department of Justice | Information Technology Specialist (Customer Support) | 2210 - Information Technology Management | Oakland, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844201000 |
| 844168700 | 8/25/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | San Diego, California | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844168700 |
| 844182500 | 8/25/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Fort Riley, Kansas | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844182500 |
| 844182600 | 8/25/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Fort Riley, Kansas | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844182600 |
| 844210900 | 8/25/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Fort Meade, Maryland | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844210900 |
| 844279200 | 8/25/2025 | Department of Defense | Supervisory Store Associate | 1101 - General Business And Industry | Goodfellow AFB, Texas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844279200 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 844280300 | 8/25/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Goodfellow AFB, Texas | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844280300 |
| 808997700 | 8/25/2025 | Department of Health and Human Services | Supervisory Mental Health Specialist | 0101 - Social Science | Mobridge, South Dakota | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/808997700 |
| 844209100 | 8/26/2025 | Department of the Interior | Park Ranger (Protection) | 0025 - Park Ranger | Boston, Massachusetts | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844209100 |
| 844209200 | 8/26/2025 | Department of the Interior | Supervisory Park Ranger (Protection) | 0025 - Park Ranger | Boston, Massachusetts | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844209200 |
| 844267000 | 8/26/2025 | Department of the Interior | Supervisory Park Ranger (Protection) - Deputy Chief Ranger | 0025 - Park Ranger | Sequoia National Park, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844267000 |
| 844174600 | 8/26/2025 | Executive Office of the President | Emergency Management Specialist | 0089 - Emergency Management Specialist | Washington, District of Columbia | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844174600 |
| 844224500 | 8/26/2025 | Department of Health and Human Services | Health Insurance Specialist (Program Policy) | 0107 - Health Insurance Administration | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844224500 |
| 844237900 | 8/26/2025 | Department of Health and Human Services | Health Insurance Specialist (Program Policy) | 0107 - Health Insurance Administration | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844237900 |
| 844123500 | 8/26/2025 | Department of Health and Human Services | Economist | 0110 - Economist | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844123500 |
| 844267300 | 8/26/2025 | Department of Energy | International Relations Specialist | 0131 - International Relations | Washington, District of Columbia | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844267300 |
| 844268000 | 8/26/2025 | Department of Energy | International Relations Specialist | 0131 - International Relations | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844268000 |
| 844197000 | 8/26/2025 | Department of the Air Force | INTELLIGENCE OPERATIONS SPECIALIST (TITLE 32) | 0132 - Intelligence | Jacksonville, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844197000 |
| 844191200 | 8/26/2025 | Department of the Air Force | OPERATIONAL JOINT INTERFACE CONTROL TECH (TITLE 5) | 0301 - Miscellaneous Administration And Program | Tyndall AFB, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844191200 |
| 844231500 | 8/26/2025 | Department of the Air Force | AIRMAN AND FAMILY READINESS SPECIALIST (TITLE 5) | 0301 - Miscellaneous Administration And Program | Jacksonville, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844231500 |
| 844245900 | 8/26/2025 | Department of Health and Human Services | Chief of Staff | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844245900 |
| 844118900 | 8/26/2025 | Department of Justice | Administrative Officer | 0341 - Administrative Officer | Hato Rey, Puerto Rico | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844118900 |
| 844263700 | 8/26/2025 | Department of the Interior | Wildland Firefighter (Fuels) - Direct Hire Authority | 0456 - Wildland Fire Management | Albuquerque, New Mexico | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844263700 |
| 844126200 | 8/26/2025 | Department of Health and Human Services | Nurse | 0610 - Nurse | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844126200 |
| 844222300 | 8/26/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Indianapolis, Indiana | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844222300 |
| 844222700 | 8/26/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Indianapolis, Indiana | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844222700 |
| 844198600 | 8/26/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Mott, North Dakota | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844198600 |
| 844202300 | 8/26/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Willmar, Minnesota | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844202300 |
| 844206400 | 8/26/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Sioux City, Iowa | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844206400 |
| 844247300 | 8/26/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | San Leandro, California | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844247300 |
| 844210400 | 8/26/2025 | Department of the Air Force | IT SPECIALIST (SYSADMIN) (TITLE 32) | 2210 - Information Technology Management | Tyndall AFB, Florida | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844210400 |
| 844202500 | 8/26/2025 | Department of the Air Force | HEAVY MOBILE EQUIPMENT MECHANIC (TITLE 32) | 5803 - Heavy Mobile Equipment Mechanic | Camp Blanding, Florida | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844202500 |
| 844207100 | 8/26/2025 | Department of the Air Force | HEAVY MOBILE EQUIPMENT MECHANIC (TITLE 32) | 5803 - Heavy Mobile Equipment Mechanic | Jacksonville, Florida | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844207100 |
| 844364500 | 8/26/2025 | Department of the Interior | Safety and Occupational Health Specialist | 0018 - Safety and Occupational Health Management | Barstow, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844364500 |
| 844426700 | 8/26/2025 | Department of the Interior | Security Guard | 0085 - Security Guard | Page, Arizona | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844426700 |
| 844358600 | 8/26/2025 | Department of Justice | Correctional Officer (Case Manager) | 0101 - Social Science | Ray Brook, New York | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/844358600 |
| 844359900 | 8/26/2025 | Department of Justice | Correctional Treatment Specialist (Assistant Case Management Coordinator) | 0101 - Social Science | Miami-Dade County, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844359900 |
| 844288400 | 8/26/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator â€"FIT) | 0180 - Psychology | Greenville, Illinois | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844288400 |
| 844298000 | 8/26/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator - STAGES) | 0180 - Psychology | Waseca, Minnesota | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844298000 |
| 844302900 | 8/26/2025 | Department of Justice | Clinical Psychologist (Sex Offender Program Psychologist) | 0180 - Psychology | Milan, Michigan | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844302900 |
| 844338200 | 8/26/2025 | Department of Justice | Clinical Psychologist (Forensics Unit Psychologist) | 0180 - Psychology | Littleton, Colorado | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844338200 |
| 844346200 | 8/26/2025 | Department of Justice | Clinical Psychologist (Sex Offender Program Psychologist) | 0180 - Psychology | Prince George, Virginia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844346200 |
| 844359500 | 8/26/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Bruceton Mills, West Virginia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844359500 |
| 844382000 | 8/26/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator - RESOLVE) | 0180 - Psychology | Waseca, Minnesota | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844382000 |
| 844326500 | 8/26/2025 | Other Agencies and Independent Organizations | Senior Human Resources Specialist (Employee Benefits) | 0201 - Human Resources Management | Rockville, Maryland | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844326500 |
| 844293300 | 8/26/2025 | Department of Health and Human Services | Chief of Staff | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844293300 |
| 844301900 | 8/26/2025 | Department of the Air Force | SUPERVISORY PROGRAM SPECIALIST | 0301 - Miscellaneous Administration And Program | Randolph AFB, Texas | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844301900 |
| 844378200 | 8/26/2025 | Department of the Air Force | Victim Witness Specialist | 0301 - Miscellaneous Administration And Program | Fort Myers, Florida | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844378200 |
| 844354800 | 8/26/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844354800 |
| 844346400 | 8/26/2025 | Department of the Interior | Wildland Firefighter (Fire Management Planning) - Direct Hire Authority | 0456 - Wildland Fire Management | Aberdeen, South Dakota | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844346400 |
| 844322300 | 8/26/2025 | Department of Justice | Budget Analyst | 0560 - Budget Analysis | San Francisco, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844322300 |
| 844321700 | 8/26/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Prince George, Virginia | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/844321700 |
| 844344100 | 8/26/2025 | Department of Health and Human Services | Supervisory Dentist | 0680 - Dental Officer | Wewoka, Oklahoma | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844344100 |
| 844281100 | 8/26/2025 | Department of Justice | Dental Assistant - Expanded Function (Dental Assistant) | 0681 - Dental Assistant | Waymart, Pennsylvania | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/844281100 |
| 844348000 | 8/26/2025 | Department of Justice | Dental Hygienist | 0682 - Dental Hygiene | Victorville, California | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/844348000 |
| 844304900 | 8/26/2025 | Department of Defense | Store Associate | 1101 - General Business And Industry | Naval Air Station Whidbey Island, Washington | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/844304900 |
| 844304400 | 8/26/2025 | Department of Justice | Guidance Counselor (School Counselor) | 1740 - Education Services | Bryan, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844304400 |
| 844345800 | 8/26/2025 | Department of Commerce | Investigation & Compliance Specialist | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844345800 |
| 844361700 | 8/26/2025 | Department of the Air Force | SUPERVISORY INSPECTOR GENERAL | 1801 - General Inspection, Investigation, Enforcem | Ramstein, Germany | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844361700 |
| 844276000 | 8/26/2025 | Department of Homeland Security | Supervisory Immigration Services Assistant (SISA) | 1802 - Compliance Inspection And Support | Buffalo, New York | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844276000 |
| 844374800 | 8/26/2025 | Department of Labor | Supervisory Criminal Investigator | 1811 - Criminal Investigation | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844374800 |
| 844375500 | 8/26/2025 | Department of Labor | Supervisory Criminal Investigator | 1811 - Criminal Investigation | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844375500 |
| 844352400 | 8/26/2025 | Executive Office of the President | Distribution Facilities Specialist | 2030 - Distribution Facilities and Storage Managem | District of Columbia, District of Columbia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844352400 |
| 844310900 | 8/26/2025 | Department of the Air Force | TRANSPORTATION ASSISTANT (PERSONAL PROPERTY) | 2102 - Transportation Clerk And Assistant | Colorado Springs, Colorado | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844310900 |
| 844353700 | 8/26/2025 | Department of the Air Force | FIRE ALARM COMMUNICATION CENTER DISPATCHER | 2151 - Dispatching | Altus AFB, Oklahoma | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844353700 |
| 844506300 | 8/26/2025 | Department of Justice | Volunteer Law Student Spring 2026 | 0999 - Legal Occupations Student Trainee | Albuquerque, New Mexico | GS-00 | Volunteer with EO question | https://www.usajobs.gov/job/844506300 |
| 844323800 | 8/27/2025 | Department of the Interior | Supervisory Park Ranger (Protection) | 0025 - Park Ranger | Van Horn, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844323800 |
| 844312400 | 8/27/2025 | Department of the Air Force | LEAD FIREFIGHTER (Title 5) | 0081 - Fire Protection and Prevention | Ellington AFB, Texas | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/844312400 |
| 844389600 | 8/27/2025 | Department of Homeland Security | Emergency Management Specialist | 0089 - Emergency Management Specialist | Fresno, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844389600 |
| 844389700 | 8/27/2025 | Department of Homeland Security | Emergency Management Specialist | 0089 - Emergency Management Specialist | Fresno, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844389700 |
| 844879600 | 8/27/2025 | Department of Homeland Security | Supervisory Human Resources Specialist (Labor and Employee Relations) | 0201 - Human Resources Management | Aliso Viejo, California | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844879600 |
| 844174100 | 8/27/2025 | Department of Homeland Security | Supervisory Human Resources Specialist (Labor and Employee Relations) | 0201 - Human Resources Management | Aliso Viejo, California | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844174100 |
| 844372700 | 8/27/2025 | Department of Justice | HUMAN RESOURCES SPECIALIST | 0201 - Human Resources Management | Cheyenne, Wyoming | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844372700 |
| 844289000 | 8/27/2025 | Other Agencies and Independent Organizations | PROGRAM SUPPORT SPECIALIST | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | SK-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844289000 |
| 844367600 | 8/27/2025 | Department of Energy | Supervisory Facilities Specialist | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844367600 |
| 844365500 | 8/27/2025 | Department of Justice | Administrative Officer | 0341 - Administrative Officer | Philadelphia, Pennsylvania | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844365500 |
| 844299400 | 8/27/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Camp Springs, Maryland | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/844299400 |
| 844334600 | 8/27/2025 | Department of the Interior | Wildland Firefighter (Fuels Management) - Direct Hire Authority | 0456 - Wildland Fire Management | Miles City, Montana | GW-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844334600 |
| 844252300 | 8/27/2025 | Department of Homeland Security | Supervisory Public Affairs Specialist | 1035 - Public Affairs | Camp Springs, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844252300 |
| 844280100 | 8/27/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Boston, Massachusetts | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844280100 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 844283700 | 8/27/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Albany, New York | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844283700 |
| 844348100 | 8/27/2025 | Department of Homeland Security | Investigative Specialist | 1801 - General Inspection, Investigation, Enforcem | Aliso Viejo, California | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844348100 |
| 844227800 | 8/27/2025 | Department of Homeland Security | Investigative Analyst | 1805 - Investigative Analysis | Camp Springs, Maryland | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844227800 |
| 844378400 | 8/27/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Rantoul, Illinois | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844378400 |
| 844468000 | 8/27/2025 | Department of the Interior | Supervisory Park Ranger (Protection) | 0025 - Park Ranger | Seward, Alaska | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844468000 |
| 844505700 | 8/27/2025 | Department of Justice | Non-Law Volunteer Student Spring 2026 | 0099 - General Student Trainee | Albuquerque, New Mexico | GS-00 | Questionnaire with EO question | https://www.usajobs.gov/job/844505700 |
| 844431900 | 8/27/2025 | Department of Justice | Correctional Treatment Specialist (Specialty Treatment Program Specialist –FIT) | 0101 - Social Science | Greenville, Illinois | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844431900 |
| 844482200 | 8/27/2025 | Department of the Air Force | FOREIGN AFFAIRS SPECIALIST | 0130 - Foreign Affairs | Lackland AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844482200 |
| 844431100 | 8/27/2025 | Department of Justice | Clinical Psychologist (Forensics Unit Psychologist) | 0180 - Psychology | Miami-Dade County, Florida | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844431100 |
| 844436900 | 8/27/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Littleton, Colorado | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844436900 |
| 844464700 | 8/27/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Waseca, Minnesota | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844464700 |
| 844455200 | 8/27/2025 | Department of the Air Force | UNIT DEPLOYMENT MANAGER | 0301 - Miscellaneous Administration And Program | Mildenhall, United Kingdom | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844455200 |
| 844484000 | 8/27/2025 | Department of Justice | Trust Fund Program Specialist (Trust Fund Specialist) | 0301 - Miscellaneous Administration And Program | Bastrop, Texas | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/844484000 |
| 844403900 | 8/27/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Bloomington, Minnesota | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844403900 |
| 844440800 | 8/27/2025 | Department of the Air Force | SUPERVISORY LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Hickam AFB, Hawaii | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844440800 |
| 844415300 | 8/27/2025 | Department of the Interior | Supervisory Wildland Firefighter (Fire Management Officer) - Direct Hire Authority | 0456 - Wildland Fire Management | Chester, California | GW-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844415300 |
| 844420700 | 8/27/2025 | Department of the Interior | Supervisory Wildland Firefighter (Fire Management Officer) - Direct Hire Authority | 0456 - Wildland Fire Management | Thousand Oaks, California | GW-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844420700 |
| 844495800 | 8/27/2025 | Department of Justice | Accounting Technician | 0525 - Accounting Technician | Forrest City, Arkansas | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/844495800 |
| 844471800 | 8/27/2025 | Department of the Air Force | STRENGTH AND CONDITIONING SPECIALIST | 0601 - General Health Science | Lackland AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844471800 |
| 844450600 | 8/27/2025 | Department of Justice | Practical Nurse (Licensed Practical Nurse) | 0620 - Practical Nurse | Victorville, California | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/844450600 |
| 844477500 | 8/27/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health And Technician | Los Angeles, California | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/844477500 |
| 844495300 | 8/27/2025 | Department of Justice | Legal Administrative Specialist (Litigation Support) | 0901 - General Legal And Kindred Administration | Sacramento, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844495300 |
| 844495400 | 8/27/2025 | Department of Justice | Legal Administrative Specialist (Litigation Support) | 0901 - General Legal And Kindred Administration | Sacramento, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844495400 |
| 844423200 | 8/27/2025 | Department of Justice | Legal Assistant (OA) | 0986 - Legal Assistance | Tampa, Florida | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844423200 |
| 844423100 | 8/27/2025 | Department of Defense | Supervisory Store Associate | 1101 - General Business And Industry | Luke AFB, Arizona | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844423100 |
| 844423400 | 8/27/2025 | Department of Defense | Supervisory Store Associate | 1101 - General Business And Industry | Luke AFB, Arizona | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844423400 |
| 844416600 | 8/27/2025 | Department of the Air Force | TRANSPORTATION ASSISTANT (PASSENGER) | 2102 - Transportation Clerk And Assistant | Luke AFB, Arizona | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844416600 |
| 844450500 | 8/27/2025 | Department of the Air Force | TRANSPORTATION ASSISTANT (PERSONAL PROPERTY) | 2102 - Transportation Clerk And Assistant | Dover AFB, Delaware | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844450500 |
| 844481400 | 8/27/2025 | Department of the Air Force | TRANSPORTATION ASSISTANT (REPORTS/OA) | 2102 - Transportation Clerk And Assistant | Hickam AFB, Hawaii | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844481400 |
| 844500400 | 8/27/2025 | Department of the Air Force | SUPV AIRPLANE PILOT (SIMULATOR INSTRUCTOR) | 2181 - Aircraft Operation | Randolph AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844500400 |
| 844504300 | 8/27/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Shaw AFB, South Carolina | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844504300 |
| 844521000 | 8/28/2025 | Department of Health and Human Services | Health Insurance Specialist | 0107 - Health Insurance Administration | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844521000 |
| 844481500 | 8/28/2025 | Department of the Air Force | INTELLIGENCE SPECIALIST | 0132 - Intelligence | Barksdale AFB, Louisiana | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844481500 |
| 844421800 | 8/28/2025 | Executive Office of the President | Logistics Assistant (Mail/MVO) | 0303 - Miscellaneous Clerk And Assistant | District of Columbia, District of Columbia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844421800 |
| 844442100 | 8/28/2025 | Department of the Interior | Fire Program Assistant - Direct Hire Authority | 0303 - Miscellaneous Clerk And Assistant | Tupelo, Mississippi | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844442100 |
| 844448500 | 8/28/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Camp Springs, Maryland | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844448500 |
| 844476700 | 8/28/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Fort Worth, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844476700 |
| 844442500 | 8/28/2025 | Department of the Interior | Wildland Firefighter | 0456 - Wildland Fire Management | Travis County, Texas | GW-4/5 | Questionnaire with EO question | https://www.usajobs.gov/job/844442500 |
| 844454300 | 8/28/2025 | Department of the Air Force | BUDGET ANALYST | 0560 - Budget Analysis | Cannon AFB, New Mexico | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844454300 |
| 844440500 | 8/28/2025 | Department of the Interior | Lead Health Technician (Paramedic) | 0640 - Health And Technician | Springdale, Utah | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/844440500 |
| 844444200 | 8/28/2025 | Department of the Interior | Lead Health Technician (Paramedic) | 0640 - Health And Technician | Springdale, Utah | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/844444200 |
| 844429400 | 8/28/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Honolulu, Hawaii | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844429400 |
| 844429800 | 8/28/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Honolulu, Hawaii | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844429800 |
| 844459600 | 8/28/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Los Angeles, California | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844459600 |
| 844496000 | 8/28/2025 | Department of the Air Force | SUPERVISORY IT SPECIALIST (NETWORK) | 2210 - Information Technology Management | Seymour Johnson AFB, North Carolina | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844496000 |
| 844489800 | 8/28/2025 | Department of the Air Force | AIRCRAFT PNEUDRAULIC SYSTEMS MECHANIC | 8268 - Aircraft Pneudraulic Systems Mechanic | Dyess AFB, Texas | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844489800 |
| 844536600 | 8/28/2025 | Department of the Air Force | SECURITY SPECIALIST | 0080 - Security Administration | Malmstrom AFB, Montana | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844536600 |
| 844585900 | 8/28/2025 | Department of the Air Force | POLICE OFFICER | 0083 - Police | Minneapolis, Minnesota | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844585900 |
| 844602100 | 8/28/2025 | Department of the Air Force | WORK/LIFE CONSULTANT | 0101 - Social Science | McConnell AFB, Kansas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844602100 |
| 844615600 | 8/28/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Terre Haute, Indiana | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844615600 |
| 844565600 | 8/28/2025 | Department of Justice | Clinical Psychologist (Staff Psychologist) | 0180 - Psychology | Beaumont, Texas | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844565600 |
| 844566200 | 8/28/2025 | Department of Justice | Clinical Psychologist (Internship Program Coordinator) | 0180 - Psychology | Littleton, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844566200 |
| 844604500 | 8/28/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator - Advanced Care Level) | 0180 - Psychology | Springfield, Missouri | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844604500 |
| 844630600 | 8/28/2025 | Department of Justice | Clinical Psychologist (Sex Offender Program Psychologist) | 0180 - Psychology | Tucson, Arizona | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844630600 |
| 844624000 | 8/28/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (MILITARY) | 0201 - Human Resources Management | Dover AFB, Delaware | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844624000 |
| 844588800 | 8/28/2025 | Department of Justice | Victim Witness Specialist | 0301 - Miscellaneous Administration And Program | Fort Myers, Florida | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844588800 |
| 844554200 | 8/28/2025 | Department of Justice | Health Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Los Angeles, California | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/844554200 |
| 844525200 | 8/28/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Camp Springs, Maryland | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844525200 |
| 844598600 | 8/28/2025 | Department of the Interior | Wildland Firefighter (Helitack Squad Boss) - Direct Hire Authority | 0456 - Wildland Fire Management | Boise, Idaho | GW-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844598600 |
| 844599900 | 8/28/2025 | Department of the Interior | Supervisory Wildland Firefighter (Fire Helicopter Crew Supervisor) - Direct Hire Authority | 0456 - Wildland Fire Management | Rifle, Colorado | GW-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844599900 |
| 844600500 | 8/28/2025 | Department of the Interior | Supervisory Wildland Firefighter (Fire Operations) High Complexity - Direct Hire Authority | 0456 - Wildland Fire Management | Burley, Idaho | GW-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844600500 |
| 844600700 | 8/28/2025 | Department of the Interior | Supervisory Wildland Firefighter (Fire Operations) Moderate Complexity - Direct Hire Authority | 0456 - Wildland Fire Management | Alturas, California | GW-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844600700 |
| 844601100 | 8/28/2025 | Department of the Interior | Supervisory Wildland Firefighter (Engine Captain) - Direct Hire Authority | 0456 - Wildland Fire Management | Safford, Arizona | GW-8 | Questionnaire with EO question | https://www.usajobs.gov/job/844601100 |
| 844601600 | 8/28/2025 | Department of the Interior | Supervisory Wildland Firefighter (Assistant IHC Superintendent) - Direct Hire Authority | 0456 - Wildland Fire Management | Craig, Colorado | GW-8 | Questionnaire with EO question | https://www.usajobs.gov/job/844601600 |
| 844601900 | 8/28/2025 | Department of the Interior | Supervisory Wildland Firefighter (Assistant Fire Helicopter Crew Supervisor) - Direct Hire Authority | 0456 - Wildland Fire Management | Billings, Montana | GW-8 | Questionnaire with EO question | https://www.usajobs.gov/job/844601900 |
| 844602500 | 8/28/2025 | Department of the Interior | Wildland Firefighter (Assistant Engine Captain) - Direct Hire Authority | 0456 - Wildland Fire Management | Safford, Arizona | GW-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844602500 |
| 844602900 | 8/28/2025 | Department of the Interior | Wildland Firefighter (Assistant Engine Captain) - Direct Hire Authority | 0456 - Wildland Fire Management | Montrose, Colorado | GW-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844602900 |
| 844603100 | 8/28/2025 | Department of the Interior | Wildland Firefighter (Truck Squad Boss) - Direct Hire Authority | 0456 - Wildland Fire Management | Redding, California | GW-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844603100 |
| 844603500 | 8/28/2025 | Department of the Interior | Wildland Firefighter (Hotshot Squad Boss) - Direct Hire Authority | 0456 - Wildland Fire Management | Fairbanks, Alaska | GW-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844603500 |
| 844642300 | 8/28/2025 | Department of Justice | Accounting Technician | 0525 - Accounting Technician | San Francisco, California | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844642300 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 844642400 | 8/28/2025 | Department of Justice | Accounting Technician | 0525 - Accounting Technician | San Francisco, California | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844642400 |
| 844552300 | 8/28/2025 | Department of Justice | Budget Analyst | 0560 - Budget Analysis | Oklahoma City, Oklahoma | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844552300 |
| 844552900 | 8/28/2025 | Department of Justice | Budget Officer | 0560 - Budget Analysis | Oklahoma City, Oklahoma | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844552900 |
| 844553300 | 8/28/2025 | Department of Justice | Budget Analyst | 0560 - Budget Analysis | Oklahoma City, Oklahoma | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844553300 |
| 844635700 | 8/28/2025 | Department of Justice | Advance Practice Nurse (Psychiatric), (Psychiatric Mid-Level Practitioner) | 0610 - Nurse | Florence, Colorado | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844635700 |
| 844625400 | 8/28/2025 | Department of Justice | Supervisory Pharmacist (Chief Pharmacist) | 0660 - Pharmacist | Littleton, Colorado | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844625400 |
| 844603800 | 8/28/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Los Angeles, California | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/844603800 |
| 844616100 | 8/28/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Littleton, Colorado | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/844616100 |
| 844577300 | 8/28/2025 | Department of the Air Force | ENGINEERING TECHNICIAN (AEROSPACE/DRAFTING) | 0802 - Engineering Technical | Travis AFB, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844577300 |
| 844628700 | 8/28/2025 | Department of Justice | Engineering Technician | 0802 - Engineering Technical | Forrest City, Arkansas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844628700 |
| 844538000 | 8/28/2025 | Department of Justice | Supervisory Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | Houston, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844538000 |
| 844593100 | 8/28/2025 | Department of Justice | Legal Administrative Specialist (Litigation Support) | 0901 - General Legal And Kindred Administration | New Orleans, Louisiana | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844593100 |
| 844593300 | 8/28/2025 | Department of Justice | Legal Administrative Specialist (Litigation Support) | 0901 - General Legal And Kindred Administration | New Orleans, Louisiana | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844593300 |
| 844533900 | 8/28/2025 | Other Agencies and Independent Organizations | Attorney (Investigate) | 0905 - Attorney | Washington, District of Columbia | GS-14/15 | Questionnaire with EO question | https://www.usajobs.gov/job/844533900 |
| 844602800 | 8/28/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Phoenix, Arizona | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/844602800 |
| 844603200 | 8/28/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Phoenix, Arizona | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/844603200 |
| 844536400 | 8/28/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Mitchell AFB, New York | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/844536400 |
| 844536700 | 8/28/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Mitchell AFB, New York | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/844536700 |
| 844574600 | 8/28/2025 | Other Agencies and Independent Organizations | INTERNATIONAL TRADE ANALYST (CHEMIST) | 1101 - General Business And Industry | Washington, District of Columbia | GS-9/14 | Questionnaire with EO question | https://www.usajobs.gov/job/844574600 |
| 844576100 | 8/28/2025 | Other Agencies and Independent Organizations | INTERNATIONAL TRADE ANALYST (CHEMIST) | 1101 - General Business And Industry | Washington, District of Columbia | GS-9/14 | Questionnaire with EO question | https://www.usajobs.gov/job/844576100 |
| 844604900 | 8/28/2025 | Department of Defense | COMMISSARY CONTRACTOR MONITOR | 1101 - General Business And Industry | Davis Monthan AFB, Arizona | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/844604900 |
| 844633600 | 8/28/2025 | Department of the Air Force | SUPERVISORY COMMUNITY SERVICES SPECIALIST - DIRECT HIRING AUTHORITY | 1101 - General Business And Industry | Wright-Patterson AFB, Ohio | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/844633600 |
| 844613300 | 8/28/2025 | Department of the Air Force | CONTRACT SPECIALIST | 1102 - Contracting | Robins AFB, Georgia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844613300 |
| 844609200 | 8/28/2025 | Department of Defense | OPERATIONS AND MAINTENANCE MANAGER | 1601 - Equipment Facilities, And Services | Cannon AFB, New Mexico | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844609200 |
| 844621300 | 8/28/2025 | Department of Justice | Facility Services Assistant (Facilities Assistant) | 1603 - Equipment, Facilities, And Services Assista | Herlong Sierra Ordnance Depot, California | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/844621300 |
| 844579000 | 8/28/2025 | Department of Justice | EFL/ESL SPECIALIST | 1701 - General Education And Training | Lackland AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844579000 |
| 844540800 | 8/28/2025 | Department of Justice | EDUCATIONAL TECHNICIAN | 1702 - Education And Training Technician | Lackland AFB, Texas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844540800 |
| 844604300 | 8/28/2025 | Department of Justice | Training Instructor (Vocational Training Instructor - Dog Trainer) | 1712 - Training Instruction | Big Spring, Texas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844604300 |
| 844540300 | 8/28/2025 | Department of Justice | Guidance Counselor (School Counselor) | 1740 - Education Services | Atlanta, Georgia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844540300 |
| 844634800 | 8/28/2025 | Department of the Air Force | SUPERVISORY INSTRUCTIONAL SYSTEMS SPECIALIST | 1750 - Instructional Systems | Goodfellow AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844634800 |
| 844618900 | 8/28/2025 | Department of the Interior | Law Enforcement Officer | 1801 - General Inspection, Investigation, Enforcem | Owyhee, Nevada | GL-5/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844618900 |
| 844542400 | 8/28/2025 | Department of the Interior | Dispatcher (Public Safety) | 2151 - Dispatching | Owyhee, Nevada | GS-4/6 | Questionnaire with EO question | https://www.usajobs.gov/job/844542400 |
| 844646200 | 8/28/2025 | Department of the Interior | Supervisory Dispatcher (Public Safety) | 2151 - Dispatching | Yellowstone National Park, Wyoming | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844646200 |
| 844646400 | 8/28/2025 | Department of the Interior | Supervisory Dispatcher (Public Safety) | 2151 - Dispatching | Yellowstone National Park, Wyoming | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844646400 |
| 844532800 | 8/28/2025 | Department of the Air Force | AIR TRAFFIC CONTROL SPECIALIST (TERMINAL) | 2152 - Air Traffic Control | Air Force Academy, Colorado | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844532800 |
| 844537600 | 8/28/2025 | Department of the Air Force | AIRCRAFT ELECTRICIAN (AIRCRAFT PNEUDRAULIC SYSTEMS MECHANIC) | 2892 - Aircraft Electrician | Niagara Falls, New York | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844537600 |
| 844627500 | 8/28/2025 | Department of the Air Force | MAINTENANCE MECHANIC | 4749 - Maintenance Mechanic | Travis AFB, California | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844627500 |
| 844605500 | 8/28/2025 | Department of Defense | Store Worker Leader | 6914 - Store Working | Barksdale AFB, Louisiana | WL-4 | Questionnaire with EO question | https://www.usajobs.gov/job/844605500 |
| 844605900 | 8/28/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Barksdale AFB, Louisiana | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844605900 |
| 844618900 | 8/28/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Barksdale AFB, Louisiana | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844618900 |
| 844620300 | 8/28/2025 | Department of Defense | Meatcutter Supervisor | 7407 - Meatcutting | Groton Submarine Base, Connecticut | WS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844620300 |
| 844622600 | 8/28/2025 | Department of Defense | Meatcutter Supervisor | 7407 - Meatcutting | Groton Submarine Base, Connecticut | WS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844622600 |
| 844702500 | 8/28/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Moody AFB, Georgia | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/844702500 |
| 844701800 | 8/28/2025 | Department of Defense | Meatcutter Leader | 7407 - Meatcutting | Fort Gordon, Georgia | WL-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844701800 |
| 844577000 | 8/29/2025 | Department of Health and Human Services | Physical Security Specialist | 0080 - Security Administration | Montgomery County, Maryland | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844577000 |
| 844578300 | 8/29/2025 | Department of Health and Human Services | Physical Security Specialist | 0080 - Security Administration | Montgomery County, Maryland | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844578300 |
| 844579200 | 8/29/2025 | Department of Health and Human Services | Physical Security Specialist | 0080 - Security Administration | Hamilton, Montana | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844579200 |
| 844579500 | 8/29/2025 | Department of Health and Human Services | Physical Security Specialist | 0080 - Security Administration | Hamilton, Montana | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844579500 |
| 844531700 | 8/29/2025 | Department of the Air Force | SEXUAL ASSAULT/SEXUAL HARASSMENT PREVENTION AND RESPONSE SPE | 0101 - Social Science | March AFB, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844531700 |
| 844615200 | 8/29/2025 | Department of the Air Force | WORK/LIFE SPECIALIST | 0101 - Social Science | Holloman AFB, New Mexico | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844615200 |
| 844588100 | 8/29/2025 | Department of Health and Human Services | Health Insurance Specialist | 0107 - Health Insurance Administration | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844588100 |
| 844610400 | 8/29/2025 | Department of the Air Force | SUPERVISORY PROGRAM SPECIALIST | 0301 - Miscellaneous Administration And Program | Randolph AFB, Texas | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844610400 |
| 844614300 | 8/29/2025 | Department of the Air Force | FORCE SUPPORT SUPERINTENDENT | 0301 - Miscellaneous Administration And Program | Charleston AFB, South Carolina | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844614300 |
| 844620100 | 8/29/2025 | Department of the Air Force | PROTOCOL SPECIALIST | 0301 - Miscellaneous Administration And Program | Andrews AFB, Maryland | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844620100 |
| 844626400 | 8/29/2025 | Department of Homeland Security | Project Manager | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/844626400 |
| 844626700 | 8/29/2025 | Department of the Air Force | SUPERVISORY PROGRAM SPECIALIST | 0301 - Miscellaneous Administration And Program | Randolph AFB, Texas | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844626700 |
| 844635500 | 8/29/2025 | Department of the Air Force | AVIATION RESOURCES MANAGEMENT SPECIALIST | 0301 - Miscellaneous Administration And Program | Davis Monthan AFB, Arizona | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844635500 |
| 844564800 | 8/29/2025 | Department of the Air Force | UNIT PROGRAM COORDINATOR | 0303 - Miscellaneous Clerk And Assistant | MacDill AFB, Florida | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844564800 |
| 844574800 | 8/29/2025 | Department of the Air Force | SECRETARY (OFFICE AUTOMATION) | 0318 - Secretary | Vandenberg AFB, California | NK-3 | Questionnaire with EO question | https://www.usajobs.gov/job/844574800 |
| 844627400 | 8/29/2025 | Department of the Air Force | SUPERVISORY MANAGEMENT ANALYST | 0343 - Management And Program Analysis | MacDill AFB, Florida | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844627400 |
| 844593400 | 8/29/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Annapolis, Maryland | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/844593400 |
| 844594900 | 8/29/2025 | Department of Energy | Senior Investment Officer | 1101 - General Business And Industry | Washington, District of Columbia | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/844594900 |
| 844534000 | 8/29/2025 | Department of the Air Force | PRODUCTION CONTROLLER (AIRCRAFT) | 1152 - Production Control | Wright-Patterson AFB, Ohio | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844534000 |
| 844629900 | 8/29/2025 | Department of the Air Force | EDUCATION SERVICES SPECIALIST | 1740 - Education Services | Geilenkirchen, Germany | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844629900 |
| 844606800 | 8/29/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Boston, Massachusetts | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844606800 |
| 844368500 | 8/29/2025 | Department of Homeland Security | Immigration Services Assistant (Office Automation) | 1802 - Compliance Inspection And Support | Holtsville, New York | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844368500 |
| 844370000 | 8/29/2025 | Department of Homeland Security | Immigration Services Assistant (Office Automation) | 1802 - Compliance Inspection And Support | Montgomery, Alabama | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844370000 |
| 844629000 | 8/29/2025 | Department of the Air Force | AIRCRAFT SURVIVAL AND FLIGHT EQUIPMENT REPAIRER | 4818 - Aircraft Survival Flight Equipment Repair | Youngstown, Ohio | WG-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844629000 |
| 844627700 | 8/29/2025 | Department of the Air Force | AIRCRAFT ENGINE MECHANIC SUPERVISOR | 8602 - Aircraft Engine Mechanic | Patrick AFB, Florida | WS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844627700 |
| 844564400 | 8/29/2025 | Department of the Air Force | AIRCRAFT MECHANIC | 8852 - Aircraft Mechanic | Fort Worth, Texas | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844564400 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 844565300 | 8/29/2025 | Department of the Air Force | AIRCRAFT MECHANIC INSPECTOR | 8852 - Aircraft Mechanic | Altus AFB, Oklahoma | WG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844565300 |
| 844675800 | 8/29/2025 | Department of the Interior | Supervisory Correctional Officer | 0007 - Correctional Officer | Harlem, Montana | GL-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844675800 |
| 844681500 | 8/29/2025 | Department of the Interior | Corrections Officer | 0007 - Correctional Officer | Busby, Montana | GL-5/8 | Questionnaire with EO question | https://www.usajobs.gov/job/844681500 |
| 844696800 | 8/29/2025 | Department of Justice | Correctional Officer (Correctional Counselor) | 0007 - Correctional Officer | Yankton, South Dakota | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/844696800 |
| 844704900 | 8/29/2025 | Department of Justice | Supervisory Correctional Officer, (Lieutenant) | 0007 - Correctional Officer | Herlong Sierra Ordnance Depot, California | GL-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844704900 |
| 844709100 | 8/29/2025 | Department of Justice | Correctional Officer (Correctional Counselor) | 0007 - Correctional Officer | Bastrop, Texas | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/844709100 |
| 844723300 | 8/29/2025 | Department of the Interior | Emergency Management Specialist | 0089 - Emergency Management Specialist | Fresno, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844723300 |
| 844723400 | 8/29/2025 | Department of the Interior | Emergency Management Specialist | 0089 - Emergency Management Specialist | Fresno, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844723400 |
| 844723900 | 8/29/2025 | Department of the Interior | INTELLIGENCE OPERATIONS SPECIALIST | 0132 - Intelligence | Fargo, North Dakota | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844723900 |
| 844673000 | 8/29/2025 | Department of Justice | Psychology Technician | 0181 - Psychology Aid And Technician | Three Rivers, Texas | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/844673000 |
| 844684500 | 8/29/2025 | Department of Justice | Social Worker | 0185 - Social Work | Waseca, Minnesota | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844684500 |
| 844675200 | 8/29/2025 | Department of Justice | EVIDENCE CONTROL SPECIALIST | 0301 - Miscellaneous Administration And Program | Boston, Massachusetts | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844675200 |
| 844677400 | 8/29/2025 | Department of Justice | EVIDENCE CUSTODIAN | 0303 - Miscellaneous Clerk And Assistant | Boston, Massachusetts | GS-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/844677400 |
| 844658600 | 8/29/2025 | Department of Defense | SECRETARY (OFFICE AUTOMATION) | 0318 - Secretary | Norfolk, Virginia | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/844658600 |
| 844673500 | 8/29/2025 | Department of the Air Force | SECRETARY (OA) | 0318 - Secretary | Maxwell AFB, Alabama | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844673500 |
| 844702800 | 8/29/2025 | Department of Justice | Secretary (Warden's Secretary) | 0318 - Secretary | Pollock, Louisiana | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/844702800 |
| 844681700 | 8/29/2025 | Department of the Air Force | MANAGEMENT AND PROGRAM ANALYST | 0343 - Management And Program Analysis | Andrews AFB, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844681700 |
| 844705500 | 8/29/2025 | Department of the Interior | Supervisory Management and Program Analyst | 0343 - Management And Program Analysis | Boise, Idaho | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844705500 |
| 844676300 | 8/29/2025 | Department of the Air Force | SUPERVISORY LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Cannon AFB, New Mexico | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844676300 |
| 844670700 | 8/29/2025 | Department of Defense | Teller | 0530 - Cash Processing | New Orleans, Louisiana | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/844670700 |
| 844693200 | 8/29/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Los Angeles, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844693200 |
| 844696400 | 8/29/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Los Angeles, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844696400 |
| 844710900 | 8/29/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Sacramento, California | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844710900 |
| 844711100 | 8/29/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Sacramento, California | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844711100 |
| 844697400 | 8/29/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Moody AFB, Georgia | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/844697400 |
| 844700200 | 8/29/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Naval Air Station San Diego, California | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844700200 |
| 844704000 | 8/29/2025 | Department of Justice | Contract Specialist | 1102 - Contracting | Pollock, Louisiana | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/844704000 |
| 844670900 | 8/29/2025 | Department of the Air Force | HOUSING MANAGER | 1173 - Housing Management | Kaiserslautern, Germany | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844670900 |
| 844667500 | 8/29/2025 | Department of the Air Force | AIRCRAFT MAINTENANCE MANAGER | 1601 - Equipment Facilities, And Services | Keesler AFB, Mississippi | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844667500 |
| 844716000 | 8/29/2025 | Department of Justice | Facility Services Assistant (Facilities Assistant) | 1603 - Equipment, Facilities, And Services Assista | Three Rivers, Texas | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/844716000 |
| 844715200 | 8/29/2025 | Department of the Air Force | EDUCATIONAL TECHNICIAN (CHILD DEVELOPMENT) | 1702 - Education And Training Technician | Alconbury, United Kingdom | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844715200 |
| 844667700 | 8/29/2025 | Department of the Air Force | SUPERVISORY TRAINING INSTRUCTOR (RAWS SUPPLEMENTAL COURSES) | 1712 - Training Instruction | Keesler AFB, Mississippi | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844667700 |
| 844670100 | 8/29/2025 | Department of the Air Force | TRAINING INSTRUCTOR (OFFICER COURSES) | 1712 - Training Instruction | Keesler AFB, Mississippi | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844670100 |
| 844678400 | 8/29/2025 | Department of the Air Force | TRAINING INSTRUCTOR (CIVIL ENGINEERING) | 1712 - Training Instruction | Gulfport, Mississippi | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844678400 |
| 844699900 | 8/29/2025 | Department of the Air Force | INSTRUCTIONAL SYSTEMS SPECIALIST | 1750 - Instructional Systems | Sheppard AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844699900 |
| 844693000 | 8/29/2025 | Department of the Interior | Law Enforcement Officer | 1801 - General Inspection, Investigation, Enforcem | Crow Agency, Montana | GL-5/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844693000 |
| 844653300 | 8/29/2025 | Department of Defense | Sales Store Checker | 2091 - Sales Store Clerical | Fort Rucker, Alabama | GS-3 | Questionnaire with EO question | https://www.usajobs.gov/job/844653300 |
| 844676800 | 8/29/2025 | Department of the Air Force | TRANSPORTATION ASSISTANT (PERSONAL PROPERTY) | 2102 - Transportation Clerk And Assistant | Holloman AFB, New Mexico | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/844676800 |
| 844676200 | 8/29/2025 | Department of the Air Force | ELECTRONIC INTEGRATED SYSTEMS MECHANIC | 2610 - Electronic Integrated Systems Mechanic | Travis AFB, California | WG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844676200 |
| 844665500 | 8/29/2025 | Department of the Air Force | AIRCRAFT ELECTRICIAN (AIRCRAFT PNEUDRAULIC SYSTEMS MECHANIC) | 2892 - Aircraft Electrician | McConnell AFB, Kansas | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844665500 |
| 844699100 | 8/29/2025 | Department of the Interior | Materials Handler Supervisor | 6907 - Materials Handler | Boise, Idaho | WS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/844699100 |
| 844699700 | 8/29/2025 | Department of the Interior | Materials Handler Supervisor | 6907 - Materials Handler | Boise, Idaho | WS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/844699700 |
| 844697700 | 8/29/2025 | Department of Defense | Aircraft Mechanic | 7407 - Meatcutting | Fort Gordon, Georgia | WL-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844697700 |
| 844696900 | 8/29/2025 | Department of Veterans Affairs | Staff Psychologist BHIP Therapist | 0180 - Psychology | Colorado Springs, Colorado | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844696900 |
| 844453000 | 9/1/2025 | Department of the Air Force | AIRCRAFT OVERHAUL LEADER | 8801 - Miscellaneous Aircraft Overhaul | Whiteman AFB, Missouri | WL-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844453000 |
| 844461900 | 9/1/2025 | Department of the Air Force | AIRCRAFT MECHANIC | 8852 - Aircraft Mechanic | Moody AFB, Georgia | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844461900 |
| 844704300 | 9/2/2025 | Department of the Interior | Safety and Health Occupational Specialist | 0018 - Safety and Occupational Health Management | Honolulu, Hawaii | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844704300 |
| 844735600 | 9/2/2025 | Department of the Interior | Supervisory Park Ranger (Protection) | 0025 - Park Ranger | Hawaii National Park, Hawaii | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844735600 |
| 844621400 | 9/2/2025 | Department of Energy | Supervisory Security Specialist | 0080 - Security Administration | Germantown, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844621400 |
| 844633800 | 9/2/2025 | Department of Health and Human Services | Emergency Management Specialist | 0089 - Emergency Management Specialist | Hamilton, Montana | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844633800 |
| 844634000 | 9/2/2025 | Department of Health and Human Services | Emergency Management Specialist | 0089 - Emergency Management Specialist | Hamilton, Montana | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844634000 |
| 844634200 | 9/2/2025 | Department of Health and Human Services | Emergency Management Specialist | 0089 - Emergency Management Specialist | Hamilton, Montana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844634200 |
| 844634300 | 9/2/2025 | Department of Health and Human Services | Emergency Management Specialist | 0089 - Emergency Management Specialist | Hamilton, Montana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844634300 |
| 844715900 | 9/2/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (MILITARY) | 0201 - Human Resources Management | McChord AFB, Washington | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844715900 |
| 844680500 | 9/2/2025 | Department of the Air Force | AIR COMMANDER (PILOT) | 0301 - Miscellaneous Administration And Program | Tyndall AFB, Florida | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844680500 |
| 844691000 | 9/2/2025 | Department of the Air Force | EXECUTIVE SUPPORT SPECIALIST | 0301 - Miscellaneous Administration And Program | Langley AFB, Virginia | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844691000 |
| 844701000 | 9/2/2025 | Department of the Air Force | SUPERVISORY EXECUTIVE SERVICES SPECIALIST | 0301 - Miscellaneous Administration And Program | Travis AFB, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844701000 |
| 844678200 | 9/2/2025 | Department of the Air Force | UNIT PROGRAM COORDINATOR | 0303 - Miscellaneous Clerk And Assistant | Westover Air Reserve Base, Massachusetts | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844678200 |
| 844711000 | 9/2/2025 | Department of the Air Force | MEDICAL ADMINISTRATIVE ASSISTANT | 0303 - Miscellaneous Clerk And Assistant | Seymour Johnson AFB, North Carolina | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844711000 |
| 844703100 | 9/2/2025 | Department of the Interior | Wildland Firefighter (Assistant Engine Captain) (Direct Hire Authority) | 0456 - Wildland Fire Management | Agoura Hills, California | GW-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844703100 |
| 844712700 | 9/2/2025 | Department of Homeland Security | Auditor (Financial) | 0511 - Auditing | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844712700 |
| 844570300 | 9/2/2025 | Department of Justice | Budget Analyst | 0560 - Budget Analysis | Honolulu, Hawaii | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844570300 |
| 844570800 | 9/2/2025 | Department of Justice | Budget Analyst | 0560 - Budget Analysis | Honolulu, Hawaii | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844570800 |
| 844686700 | 9/2/2025 | Department of the Interior | Regional Fire Budget Analyst | 0560 - Budget Analysis | Phoenix, Arizona | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844686700 |
| 844680700 | 9/2/2025 | Department of the Air Force | BUDGET TECHNICIAN | 0561 - Budget Clerical And Assistance | Columbus, Mississippi | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844680700 |
| 844634100 | 9/2/2025 | Other Agencies and Independent Organizations | General Engineer | 0801 - General Engineering | Washington, District of Columbia | GS-2/5 | Questionnaire with EO question | https://www.usajobs.gov/job/844634100 |
| 844704200 | 9/2/2025 | Department of Energy | General Engineer/ Physical Scientist | 0801 - General Engineering | Albuquerque, New Mexico | NN-4 | Questionnaire with EO question | https://www.usajobs.gov/job/844704200 |
| 844695400 | 9/2/2025 | Department of Commerce | Electronics Engineer | 0855 - Electronics Engineering | Boulder, Colorado | ZP-3/4 | Questionnaire with EO question | https://www.usajobs.gov/job/844695400 |
| 844313100 | 9/2/2025 | Department of Homeland Security | Supervisory Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | San Diego, California | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844313100 |
| 844668300 | 9/2/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Phoenix, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844668300 |
| 844716100 | 9/2/2025 | Department of Justice | Supervisory Criminal Investigator | 1811 - Criminal Investigation | Brooklyn, New York | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844716100 |
| 844692800 | 9/2/2025 | Department of the Air Force | AIRCRAFT MECHANIC | 8852 - Aircraft Mechanic | Seymour Johnson AFB, North Carolina | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844692800 |
| 844790300 | 9/2/2025 | Department of Justice | Correctional Program Specialist (Contract Oversight Specialist) | 0006 - Correctional Institution Administration | Seattle, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844790300 |
| 844790700 | 9/2/2025 | Department of Justice | Correctional Program Specialist (Special Investigative Agent) | 0006 - Correctional Institution Administration | Yazoo City, Mississippi | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844790700 |
| 844820800 | 9/2/2025 | Department of Justice | Correctional Officer (Correctional Systems Officer) | 0007 - Correctional Officer | Beaumont, Texas | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/844820800 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 844806600 | 9/2/2025 | Department of the Interior | Supervisory Park Ranger (Protection) | 0025 - Park Ranger | New Orleans, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844806600 |
| 844787100 | 9/2/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Jonesville, Virginia | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/844787100 |
| 844818800 | 9/2/2025 | Department of Justice | Intelligence Research Specialist | 0132 - Intelligence | Anywhere in the U.S. (remote job), United States | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844818800 |
| 844747900 | 9/2/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (EMPLOYEE RELATIONS) | 0201 - Human Resources Management | Maxwell AFB, Alabama | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844747900 |
| 844745400 | 9/2/2025 | Other Agencies and Independent Organizations | Ombudsman, EM-0301-00 | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | EM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/844745400 |
| 844746200 | 9/2/2025 | Department of Homeland Security | Chief | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844746200 |
| 844748400 | 9/2/2025 | Department of Justice | OPERATIONS SPECIALIST | 0301 - Miscellaneous Administration And Program | Hurlburt Field, Florida | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844748400 |
| 844769000 | 9/2/2025 | Department of Justice | Lock and Security Specialist (Locksmith Supervisor) | 0301 - Miscellaneous Administration And Program | Atwater, California | GL-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844769000 |
| 844804400 | 9/2/2025 | Department of the Air Force | PLANNING AND INTEGRATION MANAGER | 0301 - Miscellaneous Administration And Program | Malmstrom AFB, Montana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844804400 |
| 844758300 | 9/2/2025 | Department of Justice | Secretary (Warden's Secretary) | 0318 - Secretary | Jonesville, Virginia | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/844758300 |
| 844818600 | 9/2/2025 | Department of Justice | Secretary (Warden's Secretary) | 0318 - Secretary | Bennettsville, South Carolina | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/844818600 |
| 844742600 | 9/2/2025 | Department of Energy | Program Manager | 0340 - Program Management | Fort Smith, Arkansas | NQ-4 | Questionnaire with EO question | https://www.usajobs.gov/job/844742600 |
| 844802300 | 9/2/2025 | Department of Energy | Program Manager | 0340 - Program Management | Las Vegas, Nevada | EN-4 | Questionnaire with EO question | https://www.usajobs.gov/job/844802300 |
| 844743500 | 9/2/2025 | Department of Justice | PROGRAM ANALYST | 0343 - Management And Program Analysis | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844743500 |
| 844797200 | 9/2/2025 | Department of the Air Force | PROGRAM ANALYST- DIRECT HIRE AUTHORITY | 0343 - Management And Program Analysis | Wright-Patterson AFB, Ohio | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/844797200 |
| 844754600 | 9/2/2025 | Department of Commerce | Telecommunications Manager | 0391 - Telecommunications | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844754600 |
| 844787500 | 9/2/2025 | Department of the Interior | Wildland Firefighter (Aviation)-Direct Hire Authority | 0456 - Wildland Fire Management | Cedar City, Utah | GW-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844787500 |
| 844811000 | 9/2/2025 | Department of Justice | Business Administrator | 0501 - Financial Administration And Program | Leavenworth, Kansas | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844811000 |
| 844828800 | 9/2/2025 | Department of Veterans Affairs | Lead Medical Reimbursement Technician | 0503 - Financial Clerical And Assistance | Las Vegas, Nevada | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844828800 |
| 844788300 | 9/2/2025 | Department of Justice | Accounting Technician | 0525 - Accounting Technician | Waymart, Pennsylvania | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/844788300 |
| 844807200 | 9/2/2025 | Department of Justice | Budget Analyst | 0560 - Budget Analysis | Maxwell AFB, Alabama | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/844807200 |
| 844828000 | 9/2/2025 | Department of Justice | Budget Analyst | 0560 - Budget Analysis | Mendota, California | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/844828000 |
| 844834900 | 9/2/2025 | Department of Justice | Pharmacist (Chief Pharmacist) | 0660 - Pharmacist | San Diego, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844834900 |
| 844803200 | 9/2/2025 | Department of Justice | Dental Hygienist | 0682 - Dental Hygiene | Estill, South Carolina | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/844803200 |
| 844802500 | 9/2/2025 | Other Agencies and Independent Organizations | General Engineer | 0801 - General Engineering | Washington, District of Columbia | DN-2/5 | Questionnaire with EO question | https://www.usajobs.gov/job/844802500 |
| 844825800 | 9/2/2025 | Other Agencies and Independent Organizations | General Engineer (Developmental) - Professional Development Program | 0801 - General Engineering | Washington, District of Columbia | DN-1 | Questionnaire with EO question | https://www.usajobs.gov/job/844825800 |
| 844826900 | 9/2/2025 | Other Agencies and Independent Organizations | General Engineer (Developmental) - Summer Scholars | 0801 - General Engineering | Washington, District of Columbia | DN-1 | Questionnaire with EO question | https://www.usajobs.gov/job/844826900 |
| 844820900 | 9/2/2025 | Department of Justice | Engineering Technical | 0802 - Engineering Technical | Coleman, Florida | GS-10/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844820900 |
| 844806800 | 9/2/2025 | Department of Energy | Electrical Engineer (Programming) | 0850 - Electrical Engineering | Spokane, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844806800 |
| 844807000 | 9/2/2025 | Department of Energy | Electrical Engineer (Programming) | 0850 - Electrical Engineering | Spokane, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844807000 |
| 844823900 | 9/2/2025 | Department of Energy | Electrical Engineer | 0850 - Electrical Engineering | Spokane, Washington | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844823900 |
| 844824000 | 9/2/2025 | Department of Energy | Electrical Engineer | 0850 - Electrical Engineering | Spokane, Washington | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844824000 |
| 844759500 | 9/2/2025 | Department of Justice | Legal Administrative Specialist (Litigation Support) | 0901 - General Legal And Kindred Administration | Louisville, Kentucky | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844759500 |
| 844746000 | 9/2/2025 | Other Agencies and Independent Organizations | Ombudsman, EM-0905-00 (Attorneys) | 0905 - Attorney | Washington, District of Columbia | EM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/844746000 |
| 844775000 | 9/2/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | New Orleans, Louisiana | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844775000 |
| 844826800 | 9/2/2025 | Department of Justice | Legal Assistant (Civil) | 0986 - Legal Assistance | Hammond, Indiana | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844826800 |
| 844832400 | 9/2/2025 | Department of Justice | Legal Assistant (Civil) | 0986 - Legal Assistance | Hammond, Indiana | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844832400 |
| 844821800 | 9/2/2025 | Other Agencies and Independent Organizations | Supervisory International Trade Analyst | 1101 - General Business And Industry | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844821800 |
| 844807700 | 9/2/2025 | Department of Energy | Contract Specialist | 1102 - Contracting | Portland, Oregon | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844807700 |
| 844811600 | 9/2/2025 | Department of Energy | Contract Specialist | 1102 - Contracting | Portland, Oregon | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844811600 |
| 844766000 | 9/2/2025 | Other Agencies and Independent Organizations | Lead International Trade Specialist | 1140 - Trade Specialist | Arlington, Virginia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844766000 |
| 844761100 | 9/2/2025 | Department of Commerce | Lead Meteorologist | 1340 - Meteorology | Mount Holly, New Jersey | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844761100 |
| 844761300 | 9/2/2025 | Department of Commerce | Lead Meteorologist | 1340 - Meteorology | Fairbanks, Alaska | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844761300 |
| 844761800 | 9/2/2025 | Department of Commerce | Lead Meteorologist | 1340 - Meteorology | Barrigada, Guam | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844761800 |
| 844762300 | 9/2/2025 | Department of Commerce | Lead Meteorologist | 1340 - Meteorology | Hanford, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844762300 |
| 844808000 | 9/2/2025 | Department of Justice | Education Administrator | 1701 - General Education And Training | Washington, District of Columbia | GS-14/15 | Questionnaire with EO question | https://www.usajobs.gov/job/844808000 |
| 844778000 | 9/2/2025 | Department of the Air Force | EDUCATIONAL TECHNICIAN (CHILD DEVELOPMENT) | 1702 - Education And Training Technician | Ramstein, Germany | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844778000 |
| 844744600 | 9/2/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Estherville, Iowa | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844744600 |
| 844745000 | 9/2/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Long Prairie, Minnesota | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844745000 |
| 844806200 | 9/2/2025 | Department of Energy | Supervisory IT Specialist (SYSANALYSIS/APPSW) | 2210 - Information Technology Management | Portland, Oregon | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844806200 |
| 844806300 | 9/2/2025 | Department of Energy | Supervisory IT Specialist (SYSANALYSIS/APPSW) | 2210 - Information Technology Management | Portland, Oregon | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844806300 |
| 844807100 | 9/2/2025 | Department of Energy | Supervisory IT Specialist (SYSADMIN) | 2210 - Information Technology Management | Portland, Oregon | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844807100 |
| 844807400 | 9/2/2025 | Department of Energy | Supervisory IT Specialist (SYSADMIN) | 2210 - Information Technology Management | Portland, Oregon | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844807400 |
| 844814900 | 9/2/2025 | Department of Justice | Information Technology Specialist (Computer Specialist) | 2210 - Information Technology Management | Estill, South Carolina | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844814900 |
| 844815100 | 9/2/2025 | Department of Energy | IT Specialist (Network/SDN) | 2210 - Information Technology Management | Portland, Oregon | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844815100 |
| 844816700 | 9/2/2025 | Department of Energy | IT Specialist (Network/SDN) | 2210 - Information Technology Management | Portland, Oregon | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844816700 |
| 844803700 | 9/2/2025 | Department of the Air Force | MAINTENANCE MECHANIC | 4749 - Maintenance Mechanic | Travis AFB, California | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844803700 |
| 844767100 | 9/2/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Charleston AFB, South Carolina | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844767100 |
| 844816600 | 9/2/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Tinker AFB, Oklahoma | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844816600 |
| 844755900 | 9/2/2025 | Department of the Air Force | AIRCRAFT MECHANIC (TITLE 32) | 8852 - Aircraft Mechanic | Jacksonville, Florida | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844755900 |
| 845177000 | 9/2/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Zuni, New Mexico | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845177000 |
| 845193900 | 9/2/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Fort Defiance, Arizona | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845193900 |
| 844833600 | 9/3/2025 | Department of the Interior | Safety and Occupational Health Specialist | 0018 - Safety and Occupational Health Management | Redding, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844833600 |
| 844833700 | 9/3/2025 | Department of the Interior | Safety and Occupational Health Specialist | 0018 - Safety and Occupational Health Management | Redding, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844833700 |
| 844836400 | 9/3/2025 | Department of Justice | Senior Staff Ranger | 0025 - Park Ranger | Omaha, Nebraska | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844836400 |
| 844718500 | 9/3/2025 | Department of the Air Force | SECURITY OFFICER | 0080 - Security Administration | Fort Belvoir, Virginia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844718500 |
| 844793500 | 9/3/2025 | Department of the Air Force | SECURITY SPECIALIST | 0080 - Security Administration | Maxwell AFB, Alabama | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844793500 |
| 844825500 | 9/3/2025 | Department of the Interior | Emergency Management Specialist | 0089 - Emergency Management Specialist | Shasta, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844825500 |
| 844826000 | 9/3/2025 | Department of the Interior | Emergency Management Specialist | 0089 - Emergency Management Specialist | Shasta, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844826000 |
| 844541200 | 9/3/2025 | Department of Homeland Security | Human Resources Specialist (LER) | 0201 - Human Resources Management | Aliso Viejo, California | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844541200 |
| 844803600 | 9/3/2025 | Executive Office of the President | Policy Analyst | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844803600 |
| 844744700 | 9/3/2025 | Department of the Air Force | UNIT PROGRAM COORDINATOR | 0303 - Miscellaneous Clerk And Assistant | March AFB, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844744700 |
| 844780900 | 9/3/2025 | Department of the Air Force | UNIT PROGRAM COORDINATOR | 0303 - Miscellaneous Clerk And Assistant | Beale AFB, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844780900 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 844799700 | 9/3/2025 | Department of the Air Force | SQUADRON AVIATION RESOURCE MANAGEMENT TECHNICIAN | 0303 - Miscellaneous Clerk And Assistant | Air Force Academy, Colorado | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844799700 |
| 844772600 | 9/3/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Fort Meade, Maryland | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844772600 |
| 844766100 | 9/3/2025 | Department of Agriculture | Biological Science Technician (Animal) | 0404 - Biological Science Technician | Ames, Iowa | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/844766100 |
| 844545700 | 9/3/2025 | Department of Homeland Security | Supervisory Financial Programs/Cost Analyst | 0501 - Financial Administration And Program | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844545700 |
| 844740600 | 9/3/2025 | Department of Justice | SUPERVISORY LEGAL ADMINISTRATIVE SPECIALIST | 0901 - General Legal And Kindred Administration | Casper, Wyoming | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844740600 |
| 844759300 | 9/3/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Indianapolis, Indiana | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844759300 |
| 844759400 | 9/3/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Indianapolis, Indiana | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844759400 |
| 844803900 | 9/3/2025 | Department of the Air Force | SUPERVISORY SUSTAINMENT SERVICES SPECIALIST | 1101 - General Business And Industry | Maxwell AFB, Alabama | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844803900 |
| 844691200 | 9/3/2025 | Department of the Air Force | GEOPHYSICIST | 1313 - Geophysics | Patrick AFB, Florida | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844691200 |
| 844819500 | 9/3/2025 | Department of the Interior | Meteorologist (Fire) | 1340 - Meteorology | Fairbanks, Alaska | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844819500 |
| 844752800 | 9/3/2025 | Department of the Air Force | OPERATIONS RESEARCH ANALYST | 1515 - Operations Research | MacDill AFB, Florida | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844752800 |
| 844773100 | 9/3/2025 | Department of the Air Force | TRAINING TECHNICIAN | 1702 - Education And Training Technician | Moody AFB, Georgia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844773100 |
| 844795400 | 9/3/2025 | Department of Homeland Security | Adjudication Officer | 1801 - General Inspection, Investigation, Enforcem | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844795400 |
| 844799600 | 9/3/2025 | Department of Agriculture | Supervisory Law Enforcement Officer | 1801 - General Inspection, Investigation, Enforcem | Salt Lake City, Utah | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844799600 |
| 844781400 | 9/3/2025 | Department of the Treasury | Assistant Inspector General For Investigations (Investigative Operations) | 1811 - Criminal Investigation | Washington, District of Columbia | ES-00 | Questionnaire with EO question | https://www.usajobs.gov/job/844781400 |
| 844828500 | 9/3/2025 | Department of the Air Force | AIR TRAFFIC CONTROL SPECIALIST (TERMINAL) | 2152 - Air Traffic Control | Holloman AFB, New Mexico | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844828500 |
| 844826500 | 9/3/2025 | Department of the Air Force | AIRPLANE PILOT (SIMULATOR INSTRUCTOR) | 2181 - Aircraft Operation | Sheppard AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844826500 |
| 844779100 | 9/3/2025 | Department of Justice | IT Specialist (CustSpt) | 2210 - Information Technology Management | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844779100 |
| 844838900 | 9/3/2025 | Department of Energy | IT Specialist | 2210 - Information Technology Management | Vancouver, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844838900 |
| 844839200 | 9/3/2025 | Department of Energy | IT Specialist | 2210 - Information Technology Management | Vancouver, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844839200 |
| 844781300 | 9/3/2025 | Department of the Air Force | SHEET METAL MECHANIC (AIRCRAFT/PAINTER) | 3806 - Sheet Metal Mechanic | Seymour Johnson AFB, North Carolina | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844781300 |
| 844771300 | 9/3/2025 | Department of the Air Force | AIRCRAFT ORDNANCE SYSTEMS MECHANIC | 6652 - Aircraft Ordnance Systems Mechanic | Tyndall AFB, Florida | WG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844771300 |
| 844692500 | 9/3/2025 | Department of the Air Force | AIRCRAFT ENGINE MECHANIC | 8602 - Aircraft Engine Mechanic | March AFB, California | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844692500 |
| 844799900 | 9/3/2025 | Department of the Air Force | AIRCRAFT OVERHAUL SUPERVISOR | 8801 - Miscellaneous Aircraft Overhaul | Beale AFB, California | WS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844799900 |
| 844864100 | 9/3/2025 | Department of Justice | Correctional Program Officer (Unit Manager) | 0006 - Correctional Institution Administration | Bastrop, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844864100 |
| 844928100 | 9/3/2025 | Department of Justice | Correctional Program Officer (Unit Manager) | 0006 - Correctional Institution Administration | Leavenworth, Kansas | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844928100 |
| 844907600 | 9/3/2025 | Department of Justice | Correctional Officer (Correctional Systems Officer) | 0007 - Correctional Officer | Los Angeles, California | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/844907600 |
| 844935300 | 9/3/2025 | Department of Justice | Correctional Officer (Senior Officer Specialist) | 0007 - Correctional Officer | Atlanta, Georgia | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/844935300 |
| 844909900 | 9/3/2025 | Department of the Interior | Safety and Occupational Health Specialist | 0018 - Safety and Occupational Health Management | Barstow, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844909900 |
| 844873900 | 9/3/2025 | Department of Justice | FIRE PROTECTION INSPECTOR | 0081 - Fire Protection and Prevention | Ramstein, Germany | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844873900 |
| 844951900 | 9/3/2025 | Department of the Air Force | FIREFIGHTER (HAZMAT TECH/BASIC LIFE SUPPORT) | 0081 - Fire Protection and Prevention | Cheyenne Mountain AFB, Colorado | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844951900 |
| 844960600 | 9/3/2025 | Department of the Air Force | POLICE OFFICER | 0083 - Police | Niagara Falls, New York | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844960600 |
| 844923200 | 9/3/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Waseca, Minnesota | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844923200 |
| 844950200 | 9/3/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Marianna, Florida | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844950200 |
| 844957100 | 9/3/2025 | Department of Justice | Correctional Treatment Specialist (Specialty Treatment Program Specialist - Advanced Care Level) | 0101 - Social Science | Alderson, West Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844957100 |
| 844884100 | 9/3/2025 | Department of the Air Force | RELOCATION ASSISTANCE TECHNICIAN | 0102 - Social Science Aid and Technician | Sheppard AFB, Texas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844884100 |
| 844884800 | 9/3/2025 | Department of the Air Force | FOREIGN AFFAIRS SPECIALIST | 0130 - Foreign Affairs | Randolph AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844884800 |
| 844901300 | 9/3/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator - Stepdown) | 0180 - Psychology | Atlanta, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844901300 |
| 844931800 | 9/3/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator - RESOLVE) | 0180 - Psychology | Atwater, California | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844931800 |
| 844931900 | 9/3/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Three Rivers, Texas | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844931900 |
| 844939500 | 9/3/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator â€" Resolve) | 0180 - Psychology | Bryan, Texas | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844939500 |
| 844967100 | 9/3/2025 | Department of Veterans Affairs | Staff Psychologist BHIP Therapist | 0180 - Psychology | Colorado Springs, Colorado | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844967100 |
| 844870800 | 9/3/2025 | Department of Justice | Psychology Technician | 0181 - Psychology Aid And Technician | Inez, Kentucky | GS-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/844870800 |
| 844866600 | 9/3/2025 | Department of Justice | Recreation Specialist - Institutional (Recreation Specialist) | 0188 - Recreation Specialist | Loretto, Pennsylvania | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/844866600 |
| 844874600 | 9/3/2025 | Department of Energy | Archeologist | 0193 - Archeology | Portland, Oregon | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844874600 |
| 844878400 | 9/3/2025 | Department of Energy | Archeologist | 0193 - Archeology | Portland, Oregon | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844878400 |
| 844884500 | 9/3/2025 | Department of Justice | Human Resources Officer - Human Resource Development (Employee Development Manager) | 0201 - Human Resource Management | Leavenworth, Kansas | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844884500 |
| 844864800 | 9/3/2025 | Department of Justice | Lock and Security Specialist (Assistant Locksmith) | 0301 - Miscellaneous Administration And Program | Pollock, Louisiana | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/844864800 |
| 844878800 | 9/3/2025 | Department of the Air Force | UNIT DEPLOYMENT MANAGER | 0301 - Miscellaneous Administration And Program | Lackland AFB, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844878800 |
| 844904400 | 9/3/2025 | Department of the Air Force | UNIT DEPLOYMENT MANAGER | 0301 - Miscellaneous Administration And Program | Minneapolis, Minnesota | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844904400 |
| 844913500 | 9/3/2025 | Department of the Interior | Project Manager - National Wildfire Coordinating Group (NWCG Publications) | 0301 - Miscellaneous Administration And Program | Boise, Idaho | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844913500 |
| 844917100 | 9/3/2025 | Department of the Air Force | AEROMEDICAL EVACUATION TECHNICIAN | 0301 - Miscellaneous Administration And Program | Niagara Falls, New York | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844917100 |
| 844961200 | 9/3/2025 | Department of Justice | Grand Jury Clerk | 0303 - Miscellaneous Clerk And Assistant | San Francisco, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844961200 |
| 844961300 | 9/3/2025 | Department of Justice | Grand Jury Clerk | 0303 - Miscellaneous Clerk And Assistant | San Francisco, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844961300 |
| 844968500 | 9/3/2025 | Department of Energy | Power System Dispatcher | 0303 - Miscellaneous Clerk And Assistant | Loveland, Colorado | GS-3/4 | Questionnaire with EO question | https://www.usajobs.gov/job/844968500 |
| 844863300 | 9/3/2025 | Department of Justice | Secretary (Warden's Secretary) | 0318 - Secretary | Bennettsville, South Carolina | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/844863300 |
| 844915000 | 9/3/2025 | Department of Justice | Secretary (Associate Warden's Secretary) | 0318 - Secretary | Marion, Illinois | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/844915000 |
| 844893600 | 9/3/2025 | Department of Justice | OFFICE AUTOMATION ASSISTANT | 0326 - Office Automation Clerical And Assistance | McGuire AFB, New Jersey | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844893600 |
| 844934200 | 9/3/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Scott AFB, Illinois | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844934200 |
| 844924800 | 9/3/2025 | Department of Justice | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Hickam AFB, Hawaii | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844924800 |
| 844890300 | 9/3/2025 | Department of Justice | Financial Program Specialist (Financial Specialist) | 0501 - Financial Administration And Program | Butner Federal Correctional Complex, North Carolin | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/844890300 |
| 844905300 | 9/3/2025 | Department of Justice | Supervisory Nurse (Supervisory Clinical Nurse) | 0610 - Nurse | Victorville, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844905300 |
| 844925100 | 9/3/2025 | Department of Justice | Pharmacy Technician | 0661 - Pharmacy Technician | Springfield, Missouri | GL-05 | Questionnaire with EO question | https://www.usajobs.gov/job/844925100 |
| 844949900 | 9/3/2025 | Department of Justice | Assistant Health System Administrator (Assistant Health Services Administrator) | 0670 - Health System Administration | Leavenworth, Kansas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844949900 |
| 844872100 | 9/3/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Fort Dix, New Jersey | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/844872100 |
| 844961000 | 9/3/2025 | Department of Justice | Legal Administrative Specialist (Litigation Support) | 0901 - General Legal And Kindred Administration | Oakland, California | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844961000 |
| 844961100 | 9/3/2025 | Department of Justice | Legal Administrative Specialist (Litigation Support) | 0901 - General Legal And Kindred Administration | Oakland, California | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844961100 |
| 844959800 | 9/3/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | San Francisco, California | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844959800 |
| 844960400 | 9/3/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | San Francisco, California | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844960400 |
| 844891900 | 9/3/2025 | Department of the Air Force | PUBLIC AFFAIRS SPECIALIST | 1035 - Public Affairs | MacDill AFB, Florida | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844891900 |
| 844848600 | 9/3/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Ellsworth AFB, South Dakota | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/844848600 |
| 844862700 | 9/3/2025 | Department of Defense | COMMISSARY CONTRACTOR MONITOR | 1101 - General Business And Industry | Wright-Patterson AFB, Ohio | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/844862700 |
| 844841700 | 9/3/2025 | Department of Energy | Public Utilities Specialist (Transmission Scheduling) | 1130 - Public Utilities Specialist | Spokane, Washington | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844841700 |
| 844841800 | 9/3/2025 | Department of Energy | Public Utilities Specialist (Transmission Scheduling) | 1130 - Public Utilities Specialist | Spokane, Washington | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844841800 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 844910800 | 9/3/2025 | Department of Defense | Produce Department Manager | 1144 - Commissary Management | New London, Connecticut | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844910800 |
| 844932200 | 9/3/2025 | Department of Defense | Grocery Department Manager | 1144 - Commissary Management | Albany, Georgia | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/844932200 |
| 844818100 | 9/3/2025 | Department of the Air Force | BUILDING MANAGEMENT SPECIALIST | 1176 - Building Management | Wright-Patterson AFB, Ohio | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844818100 |
| 844880700 | 9/3/2025 | Department of the Air Force | FAMILY CHILD CARE COORDINATOR | 1701 - General Education And Training | Travis AFB, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844880700 |
| 844962500 | 9/3/2025 | Department of the Air Force | TRAINING TECHNICIAN | 1702 - Education And Training Technician | Dover AFB, Delaware | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844962500 |
| 844925300 | 9/3/2025 | Department of the Air Force | TRAINING INSTRUCTOR (COMPUTER SCIENCE) | 1712 - Training Instruction | Keesler AFB, Mississippi | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844925300 |
| 844947600 | 9/3/2025 | Department of Education | Education Research Analyst GS-1730-14 (DE) | 1730 - Education Research | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844947600 |
| 844948000 | 9/3/2025 | Department of Education | Education Research Analyst GS-1730-14 (MP) | 1730 - Education Research | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844948000 |
| 844882500 | 9/3/2025 | Department of Justice | Guidance Counselor (School Counselor) | 1740 - Education Services | Terre Haute, Indiana | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844882500 |
| 844943800 | 9/3/2025 | Department of the Air Force | INSTRUCTIONAL SYSTEMS SPECIALIST | 1750 - Instructional Systems | Maxwell AFB, Alabama | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844943800 |
| 844950900 | 9/3/2025 | Department of Justice | Quality Assurance Specialist (Quality Assurance Manager - UNICOR) | 1910 - Quality Assurance | Salters, South Carolina | GL-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844950900 |
| 844875500 | 9/3/2025 | Department of the Air Force | SUPPLY TECH | 2005 - Supply Clerical And Technician | Goodfellow AFB, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/844875500 |
| 844858800 | 9/3/2025 | Department of the Air Force | AERIAL REFUELING TECHNICIAN (INSTRUCTOR) | 2185 - Aircrew Technician | Grissom AFB, Indiana | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844858800 |
| 844937200 | 9/3/2025 | Department of the Air Force | ORDNANCE EQUIPMENT MECHANIC | 6641 - Ordnance Equipment Mechanic | Elmendorf AFB, Alaska | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844937200 |
| 844697200 | 9/4/2025 | Department of the Air Force | SUPERVISORY COMMUNITY PLANNER (ENVIRONMENTAL) - DIRECT HIRE AUTHORITY | 0020 - Community Planning | Kelly AFB, Texas | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/844697200 |
| 844965700 | 9/4/2025 | Department of the Interior | Supervisory Park Ranger (Protection) | 0025 - Park Ranger | Oneida, Tennessee | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844965700 |
| 844861700 | 9/4/2025 | Department of the Air Force | INTELLIGENCE SPECIALIST | 0132 - Intelligence | Fort Meade, Maryland | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844861700 |
| 844959600 | 9/4/2025 | Department of the Air Force | INTELLIGENCE SPECIALIST | 0132 - Intelligence | Fort Meade, Maryland | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844959600 |
| 844860800 | 9/4/2025 | Department of the Air Force | QUALITY ASSURANCE SPECIALIST | 0301 - Miscellaneous Administration And Program | Vance AFB, Oklahoma | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844860800 |
| 844895200 | 9/4/2025 | Department of the Air Force | DRUG DEMAND REDUCTION SPECIALIST | 0301 - Miscellaneous Administration And Program | Holloman AFB, New Mexico | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844895200 |
| 844934500 | 9/4/2025 | Department of Homeland Security | Mission Support Specialist | 0301 - Miscellaneous Administration And Program | Phoenix, Arizona | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844934500 |
| 844935900 | 9/4/2025 | Department of Homeland Security | Mission Support Specialist | 0301 - Miscellaneous Administration And Program | Phoenix, Arizona | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844935900 |
| 844940000 | 9/4/2025 | Department of the Air Force | FORCE SUPPORT OFFICER | 0301 - Miscellaneous Administration And Program | McConnell AFB, Kansas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844940000 |
| 844956800 | 9/4/2025 | Department of the Air Force | UNIT PROGRAM COORDINATOR | 0303 - Miscellaneous Clerk And Assistant | Holloman AFB, New Mexico | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844956800 |
| 844901000 | 9/4/2025 | Department of the Air Force | LEAD INFORMATION RECEPTIONIST (O/A) | 0304 - Information Reception | Lackland AFB, Texas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844901000 |
| 844871200 | 9/4/2025 | Department of Justice | Administrative Officer | 0341 - Administrative Officer | Mobile, Alabama | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844871200 |
| 844788200 | 9/4/2025 | Department of Agriculture | Biological Scientist | 0401 - General Natural Resources Management And Bi | Fort Collins, Colorado | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844788200 |
| 844790200 | 9/4/2025 | Department of Agriculture | Entomologist/Plant Pathologist | 0414 - Entomology | Raleigh, North Carolina | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844790200 |
| 844940400 | 9/4/2025 | Department of the Interior | Wildland Firefighter | 0456 - Wildland Fire Management | Burbank, Washington | GW-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844940400 |
| 844964600 | 9/4/2025 | Department of Energy | Public Utilities Specialist (EIM Entity Scheduling Coordinator) | 1130 - Public Utilities Specialist | Vancouver, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844964600 |
| 844964700 | 9/4/2025 | Department of Energy | Public Utilities Specialist (EIM Entity Scheduling Coordinator) | 1130 - Public Utilities Specialist | Vancouver, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844964700 |
| 844855500 | 9/4/2025 | Department of the Air Force | PRODUCTION CONTROLLER (AIRCRAFT) | 1152 - Production Control | Dobbins AFB, Georgia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844855500 |
| 844936800 | 9/4/2025 | Department of the Air Force | METEOROLOGICAL TECHNICIAN | 1341 - Meteorological Technician | Westover Air Reserve Base, Massachusetts | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844936800 |
| 844928400 | 9/4/2025 | Department of the Air Force | DEAN OF SPACE EDUCATION | 1701 - General Education And Training | Washington, District of Columbia | AD-25 | Questionnaire with EO question | https://www.usajobs.gov/job/844928400 |
| 844841900 | 9/4/2025 | Department of the Air Force | EDUCATIONAL TECHNICIAN (CHILD DEVELOPMENT) | 1702 - Education And Training Technician | McConnell AFB, Kansas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844841900 |
| 844891200 | 9/4/2025 | Department of the Air Force | INSPECTOR GENERAL SPECIALIST | 1801 - General Inspection, Investigation, Enforcem | March AFB, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844891200 |
| 844797400 | 9/4/2025 | Department of Homeland Security | Immigration Services Assistant (Office Automation) | 1802 - Compliance Inspection And Support | Phoenix, Arizona | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844797400 |
| 844852700 | 9/4/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Palestine, Texas | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844852700 |
| 844854800 | 9/4/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Bushnell, Florida | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/844854800 |
| 844932800 | 9/4/2025 | Department of the Interior | Public Safety Dispatcher | 2151 - Dispatching | Harpers Ferry, West Virginia | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/844932800 |
| 844954100 | 9/4/2025 | Department of Agriculture | Airplane Pilot (Wildland Firefighter) | 2181 - Aircraft Operation | Ogden, Utah | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844954100 |
| 844953700 | 9/4/2025 | Department of the Air Force | SHEET METAL MECHANIC (AIRCRAFT) SUPERVISOR | 3806 - Sheet Metal Mechanic | Altus AFB, Oklahoma | WS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844953700 |
| 844944600 | 9/4/2025 | Department of the Air Force | MAINTENANCE MECHANIC | 4749 - Maintenance Mechanic | Patrick AFB, Florida | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844944600 |
| 844907000 | 9/4/2025 | Department of the Air Force | ORDNANCE EQUIPMENT MECHANIC SUPERVISOR (TITLE 32) | 6641 - Ordnance Equipment Mechanic | Jacksonville, Florida | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844907000 |
| 844886100 | 9/4/2025 | Department of the Air Force | AIRCRAFT ORDNANCE SYSTEMS MECHANIC | 6652 - Aircraft Ordnance Systems Mechanic | Moody AFB, Georgia | WG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844886100 |
| 844893000 | 9/4/2025 | Department of the Air Force | AIRCRAFT OVERHAUL LEADER | 8801 - Miscellaneous Aircraft Overhaul | Hill AFB, Utah | WL-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844893000 |
| 844898800 | 9/4/2025 | Department of the Air Force | AIRCRAFT OVERHAUL LEADER | 8801 - Miscellaneous Aircraft Overhaul | Moody AFB, Georgia | WL-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844898800 |
| 844901500 | 9/4/2025 | Department of the Air Force | AIRCRAFT MECHANIC | 8852 - Aircraft Mechanic | Peterson AFB, Colorado | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844901500 |
| 844948400 | 9/4/2025 | Department of the Air Force | AIRCRAFT MECHANIC | 8852 - Aircraft Mechanic | Moody AFB, Georgia | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844948400 |
| 845086500 | 9/4/2025 | Department of Justice | Correctional Program Specialist (Executive Assistant) | 0006 - Correctional Institution Administration | Gregg Township, Pennsylvania | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845086500 |
| 845019700 | 9/4/2025 | Department of Justice | Supervisory Correctional Officer (Lieutenant) | 0007 - Correctional Officer | Oakdale, Louisiana | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845019700 |
| 845022800 | 9/4/2025 | Department of Justice | Correctional Officer (Correctional Counselor) | 0007 - Correctional Officer | Waseca, Minnesota | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/845022800 |
| 845068400 | 9/4/2025 | Department of Justice | Supervisory Correctional Officer (Lieutenant) | 0007 - Correctional Officer | Sheridan, Oregon | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845068400 |
| 845080000 | 9/4/2025 | Department of Justice | Correctional Officer (Correctional Systems Officer) | 0007 - Correctional Officer | Oklahoma City, Oklahoma | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/845080000 |
| 844974900 | 9/4/2025 | Department of Justice | Sports Specialist | 0030 - Sports Specialist | Lompoc, California | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/844974900 |
| 844903400 | 9/4/2025 | Department of Energy | Supervisory Security Specialist | 0080 - Security Administration | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844903400 |
| 844977600 | 9/4/2025 | Department of the Air Force | FIRE PROTECTION SPECIALIST | 0081 - Fire Protection and Prevention | Ramstein, Germany | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844977600 |
| 844983800 | 9/4/2025 | Department of the Air Force | FIRE PROTECTION TECHNICIAN | 0081 - Fire Protection and Prevention | Barksdale AFB, Louisiana | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844983800 |
| 844990100 | 9/4/2025 | Department of the Air Force | FIREFIGHTER (HAZMAT TECH/BASIC LIFE SUPPORT) | 0081 - Fire Protection and Prevention | Cheyenne Mountain AFB, Colorado | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/844990100 |
| 845035400 | 9/4/2025 | Department of the Air Force | SUPERVISORY POLICE OFFICER T32 | 0083 - Police | Phoenix, Arizona | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/845035400 |
| 844989800 | 9/4/2025 | Department of the Air Force | SEXUAL ASSAULT PREVENTION AND RESPONSE SPECIALIST | 0101 - Social Science | Scott AFB, Illinois | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844989800 |
| 845025200 | 9/4/2025 | Department of Justice | Correctional Treatment Specialist (Special Population Program Coordinator) | 0101 - Social Science | Victorville, California | GL-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845025200 |
| 845050200 | 9/4/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Waseca, Minnesota | GS-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/845050200 |
| 845051500 | 9/4/2025 | Department of Justice | Correctional Treatment Specialist (Reentry Affairs Coordinator) | 0101 - Social Science | Tallahassee, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845051500 |
| 845072900 | 9/4/2025 | Department of Justice | Correctional Treatment Specialist (Assistant Case Management Coordinator) | 0101 - Social Science | Waymart, Pennsylvania | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845072900 |
| 845079500 | 9/4/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Elkton, Ohio | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/845079500 |
| 845011900 | 9/4/2025 | Department of Justice | Clinical Psychologist (Chief Psychologist) | 0180 - Psychology | Three Rivers, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845011900 |
| 845068000 | 9/4/2025 | Department of Justice | Clinical Psychologist (Chief Psychologist) | 0180 - Psychology | Lewis Run, Pennsylvania | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845068000 |
| 845084100 | 9/4/2025 | Department of Justice | Human Resources Specialist (Human Resource Specialist) | 0201 - Human Resources Management | Elkton, Ohio | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/845084100 |
| 845091700 | 9/4/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (INFORMATION SYSTEMS/MILITARY) T32 | 0201 - Human Resources Management | Phoenix, Arizona | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845091700 |
| 844995900 | 9/4/2025 | Department of Justice | Trust Fund Program Specialist (Trust Fund Specialist) | 0301 - Miscellaneous Administration And Program | Herlong Sierra Ordnance Depot, California | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/844995900 |
| 845042500 | 9/4/2025 | Department of Justice | Management Specialist (Investigative Support Specialist) | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/845042500 |
| 845054000 | 9/4/2025 | Department of the Air Force | AVIATION RESOURCE MANAGEMENT SPECIALIST | 0301 - Miscellaneous Administration And Program | March AFB, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845054000 |
| 844994600 | 9/4/2025 | Department of Justice | Secretary | 0318 - Secretary | Waseca, Minnesota | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/844994600 |
| 845010100 | 9/4/2025 | Department of Justice | Secretary | 0318 - Secretary | Prince George, Virginia | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/845010100 |
| 845084800 | 9/4/2025 | Department of Justice | Secretary (Warden's Secretary) | 0318 - Secretary | Prince George, Virginia | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/845084800 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 844981100 | 9/4/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Tempe, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844981100 |
| 844990500 | 9/4/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Randolph AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844990500 |
| 844980500 | 9/4/2025 | Department of the Air Force | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Lackland AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844980500 |
| 845084900 | 9/4/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Fairbanks, Alaska | GW-4/6 | Questionnaire with EO question | https://www.usajobs.gov/job/845084900 |
| 845085600 | 9/4/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Kingman, Arizona | GW-3/5 | Questionnaire with EO question | https://www.usajobs.gov/job/845085600 |
| 845091200 | 9/4/2025 | Department of the Interior | Wildland Firefighter (Fuels) - Direct Hire Authority | 0456 - Wildland Fire Management | Fairbanks, Alaska | GW-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845091200 |
| 845083900 | 9/4/2025 | Department of the Interior | Forestry Technician (Fire Dispatch) - Direct Hire Authority | 0462 - Forestry Technician | Fairbanks, Alaska | GW-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845083900 |
| 845084000 | 9/4/2025 | Department of the Interior | Forestry Technician (Fire Dispatch) - Direct Hire Authority | 0462 - Forestry Technician | Fairbanks, Alaska | GW-4/5 | Questionnaire with EO question | https://www.usajobs.gov/job/845084000 |
| 844998400 | 9/4/2025 | Department of the Air Force | SUPERVISORY FINANCIAL SERVICES SPECIALIST | 0501 - Financial Administration And Program | Buckley AFB, Colorado | NH-2 | Questionnaire with EO question | https://www.usajobs.gov/job/844998400 |
| 845051200 | 9/4/2025 | Other Agencies and Independent Organizations | Financial Analyst (Auditor) | 0511 - Auditing | Washington, District of Columbia | GS-12/14 | Questionnaire with EO question | https://www.usajobs.gov/job/845051200 |
| 845004900 | 9/4/2025 | Department of the Air Force | BUDGET TECHNICIAN (OFFICE AUTOMATION) | 0561 - Budget Clerical And Assistance | Aviano, Italy | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845004900 |
| 845033800 | 9/4/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Miami-Dade County, Florida | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/845033800 |
| 845049900 | 9/4/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Tallahassee, Florida | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/845049900 |
| 845067400 | 9/4/2025 | Department of the Air Force | GENERAL ENGINEER | 0801 - General Engineering | Randolph AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845067400 |
| 845010400 | 9/4/2025 | Department of the Air Force | ENGINEERING TECHNICIAN | 0802 - Engineering Technical | Cannon AFB, New Mexico | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845010400 |
| 845003700 | 9/4/2025 | Department of Energy | Electrical Engineer | 0850 - Electrical Engineering | Spokane, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845003700 |
| 845004500 | 9/4/2025 | Department of Energy | Electrical Engineer | 0850 - Electrical Engineering | Spokane, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845004500 |
| 845050300 | 9/4/2025 | Department of Energy | Electrical Engineer | 0850 - Electrical Engineering | Loveland, Colorado | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845050300 |
| 845059900 | 9/4/2025 | Department of Energy | Electrical Engineer | 0850 - Electrical Engineering | Huron, South Dakota | GS-5/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845059900 |
| 845023900 | 9/4/2025 | Department of Justice | Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | Riverside, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845023900 |
| 845032900 | 9/4/2025 | Department of Justice | Supervisory Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | Houston, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845032900 |
| 845024400 | 9/4/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Los Angeles, California | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845024400 |
| 845087000 | 9/4/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Fresno, California | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845087000 |
| 845087400 | 9/4/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Fresno, California | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845087400 |
| 844990200 | 9/4/2025 | Department of Commerce | Trade and Industry Analyst | 1101 - General Business And Industry | Washington, District of Columbia | GS-12/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844990200 |
| 844999400 | 9/4/2025 | Department of Commerce | Lead Trade and Industry Analyst | 1101 - General Business And Industry | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844999400 |
| 845051700 | 9/4/2025 | Department of the Air Force | SUPERVISORY CONTRACT SPECIALIST (TITLE 5) | 1102 - Contracting | Jacksonville, Florida | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845051700 |
| 844979000 | 9/4/2025 | Department of Energy | Health Physicist | 1306 - Health Physics | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844979000 |
| 845077300 | 9/4/2025 | Department of Justice | Food Services Specialist (Assistant Food Service Administrator) | 1667 - Food Services | Sheridan, Oregon | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845077300 |
| 844904400 | 9/4/2025 | Department of the Air Force | EDUCATIONAL TECHNICIAN (CHILD DEVELOPMENT) | 1702 - Education And Training Technician | Vogelweh Army Installation, Germany | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844904400 |
| 845052100 | 9/4/2025 | Department of the Air Force | TRAINING TECHNICIAN (OFFICE AUTOMATION) | 1702 - Education And Training Technician | Sheppard AFB, Texas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845052100 |
| 845055900 | 9/4/2025 | Department of the Air Force | EDUCATION TECHNICIAN | 1702 - Education And Training Technician | Holloman AFB, New Mexico | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845055900 |
| 845051000 | 9/4/2025 | Department of the Air Force | SUPERVISORY INSTRUCTIONAL SYSTEMS SPECIALIST | 1750 - Instructional Systems | Sheppard AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845051000 |
| 845046800 | 9/4/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Camp Springs, Maryland | GS-5/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845046800 |
| 845047100 | 9/4/2025 | Department of Homeland Security | Supervisory Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Camp Springs, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845047100 |
| 845047300 | 9/4/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Camp Springs, Maryland | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845047300 |
| 845047400 | 9/4/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Atlanta, Georgia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845047400 |
| 845047700 | 9/4/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Camp Springs, Maryland | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845047700 |
| 845044800 | 9/4/2025 | Department of Justice | Special Investigative Services Technician (SIS Technician) | 1802 - Compliance Inspection And Support | Butner Federal Correctional Complex, North Carolin | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/845044800 |
| 844907300 | 9/4/2025 | Department of the Air Force | SUPPLY TECHNICIAN | 2005 - Supply Clerical And Technician | Altus AFB, Oklahoma | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/844907300 |
| 845063300 | 9/4/2025 | Department of the Air Force | FREIGHT RATE SPECIALIST | 2131 - Freight Rate | McGuire AFB, New Jersey | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/845063300 |
| 844984900 | 9/4/2025 | Department of the Air Force | TRANSPORTATION OPERATIONS SPECIALIST | 2150 - Transportation Operations | Andrews AFB, Maryland | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844984900 |
| 844998200 | 9/4/2025 | Department of the Air Force | AIRFIELD MANAGER | 2150 - Transportation Operations | March AFB, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844998200 |
| 845027200 | 9/4/2025 | Department of the Army | SUPERVISORY IT SPECIALIST (CUSTOMER SUPPORT) | 2210 - Information Technology Management | Bismarck, North Dakota | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845027200 |
| 845080700 | 9/4/2025 | Department of the Air Force | SUPV IT SPECIALIST (CUST/SPT) | 2210 - Information Technology Management | MacDill AFB, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845080700 |
| 844973400 | 9/4/2025 | Department of the Air Force | SHEET METAL MECHANIC (AIRCRAFT) (TITLE 32) | 3806 - Sheet Metal Mechanic | Jacksonville, Florida | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/844973400 |
| 844986600 | 9/4/2025 | Department of the Air Force | PAINTER | 4102 - Painting | Sheppard AFB, Texas | WG-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844986600 |
| 845048800 | 9/4/2025 | Department of Defense | Meatcutter Supervisor | 7407 - Meatcutting | Grand Forks AFB, North Dakota | WS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845048800 |
| 845089300 | 9/4/2025 | Department of the Air Force | AIRCRAFT MECHANIC | 8852 - Aircraft Mechanic | Cheyenne, Wyoming | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845089300 |
| 845199500 | 9/4/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Albuquerque, New Mexico | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845199500 |
| 845103500 | 9/4/2025 | Department of Justice | Accounting Technician | 0525 - Accounting Technician | Victorville, California | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/845103500 |
| 845136500 | 9/4/2025 | Department of the Air Force | COMPUTER ENGINEER | 0854 - Computer Engineering | Salt Lake City, Utah | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845136500 |
| 845136900 | 9/4/2025 | Department of the Air Force | Electronics Engineer | 0855 - Electronics Engineering | Salt Lake City, Utah | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845136900 |
| 845135500 | 9/4/2025 | Department of the Air Force | COMPUTER SCIENTIST | 1550 - Computer Science | Salt Lake City, Utah | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845135500 |
| 845137900 | 9/4/2025 | Department of the Air Force | IT SPECIALIST | 2210 - Information Technology Management | Salt Lake City, Utah | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845137900 |
| 845034800 | 9/5/2025 | Executive Office of the President | Security Specialist | 0080 - Security Administration | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845034800 |
| 844936200 | 9/5/2025 | Department of the Air Force | INTELLIGENCE SPECIALIST | 0132 - Intelligence | Patrick AFB, Florida | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/844936200 |
| 845035100 | 9/5/2025 | Department of the Air Force | HISTORIAN | 0170 - History | Keesler AFB, Mississippi | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845035100 |
| 844988300 | 9/5/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (MILITARY) | 0201 - Human Resources Management | Charleston AFB, South Carolina | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844988300 |
| 845067500 | 9/5/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (MILITARY) | 0201 - Human Resources Management | Randolph AFB, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845067500 |
| 845045200 | 9/5/2025 | Department of the Air Force | SUPV RESILIENCE & PROFESSIONAL DEVELOPMENT SPEC | 0301 - Miscellaneous Administration And Program | Robins AFB, Georgia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845045200 |
| 845073100 | 9/5/2025 | Department of the Air Force | PROTOCOL SPECIALIST | 0301 - Miscellaneous Administration And Program | Dobbins AFB, Georgia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845073100 |
| 845078000 | 9/5/2025 | Department of the Air Force | EDUCATION AND TRAINING SPECIALIST | 0301 - Miscellaneous Administration And Program | Lackland AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845078000 |
| 844991300 | 9/5/2025 | Department of the Air Force | CHILD DEVELOPMENT CENTER OPERATIONS ASSISTANT (OA) | 0303 - Miscellaneous Clerk And Assistant | Hurlburt Field, Florida | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/844991300 |
| 845011800 | 9/5/2025 | Department of Justice | Administrative Assistant (Office Automation) | 0303 - Miscellaneous Clerk And Assistant | Honolulu, Hawaii | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845011800 |
| 845013100 | 9/5/2025 | Department of Justice | Administrative Assistant (Office Automation) | 0303 - Miscellaneous Clerk And Assistant | Honolulu, Hawaii | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845013100 |
| 844985000 | 9/5/2025 | Department of the Air Force | MANAGEMENT AND PROGRAM ANALYST | 0343 - Management And Program Analysis | Patrick AFB, Florida | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844985000 |
| 844991200 | 9/5/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Washington, District of Columbia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844991200 |
| 844994200 | 9/5/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Washington, District of Columbia | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/844994200 |
| 845022900 | 9/5/2025 | Department of Agriculture | Interdisciplinary -Supervisory Biological Scientist or Supervisory Veterinary Medical Officer | 0401 - General Natural Resources Management And Bi | Ames, Iowa | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845022900 |
| 845071900 | 9/5/2025 | Department of Agriculture | Biological Science Technician | 0404 - Biological Science Technician | Fort Collins, Colorado | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845071900 |
| 845042700 | 9/5/2025 | Department of the Interior | Wildland Firefighter | 0456 - Wildland Fire Management | Commerce City, Colorado | GW-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845042700 |
| 845002700 | 9/5/2025 | Department of Agriculture | Wildlife Biologist (Field) | 0486 - Wildlife Biology | Fort Collins, Colorado | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845002700 |
| 844951000 | 9/5/2025 | Department of the Air Force | MILITARY PAY TECHNICIAN | 0545 - Military Pay | Whiteman AFB, Missouri | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/844951000 |
| 844995400 | 9/5/2025 | Department of Agriculture | Supervisory Industrial Hygiene and Safety Manager | 0690 - Industrial Hygiene | Ames, Iowa | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/844995400 |
| 845061000 | 9/5/2025 | Department of Agriculture | Veterinary Medical Officer | 0701 - Veterinary Medical Science | Ames, Iowa | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845061000 |
| 844940500 | 9/5/2025 | Department of the Air Force | DEPUTY BASE CIVIL ENGINEER | 0801 - General Engineering | Aviano, Italy | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/844940500 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 845008900 | 9/5/2025 | Department of Homeland Security | Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | Birmingham, Alabama | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845008900 |
| 845023500 | 9/5/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Indianapolis, Indiana | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845023500 |
| 845024200 | 9/5/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Indianapolis, Indiana | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845024200 |
| 845056000 | 9/5/2025 | Department of Homeland Security | Legal Assistant (OA) | 0986 - Legal Assistance | Birmingham, Alabama | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845056000 |
| 845073600 | 9/5/2025 | Department of the Air Force | OPERATIONS RESEARCH ANALYST | 1515 - Operations Research | MacDill AFB, Florida | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845073600 |
| 845041000 | 9/5/2025 | Department of the Air Force | FACILITY OPERATIONS SPECIALIST | 1640 - Facility Operations Services | Kirtland AFB, New Mexico | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845041000 |
| 845055200 | 9/5/2025 | Department of the Air Force | TRAINING TECHNICIAN | 1702 - Education And Training Technician | McGuire AFB, New Jersey | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845055200 |
| 845036900 | 9/5/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Craig, Colorado | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845036900 |
| 845000200 | 9/5/2025 | Department of Justice | Supervisory Information Technology Specialist | 2210 - Information Technology Management | Minneapolis, Minnesota | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845000200 |
| 845082700 | 9/5/2025 | Department of Energy | IT Specialist | 2210 - Information Technology Management | Spokane, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845082700 |
| 845082800 | 9/5/2025 | Department of the Air Force | IT SPECIALIST (PLCYPLN) | 2210 - Information Technology Management | Quantico, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845082800 |
| 845083300 | 9/5/2025 | Department of Energy | IT Specialist | 2210 - Information Technology Management | Spokane, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845083300 |
| 845087300 | 9/5/2025 | Department of Justice | Information Technology Specialist | 2210 - Information Technology Management | Seattle, Washington | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845087300 |
| 845087500 | 9/5/2025 | Department of Justice | Information Technology Specialist | 2210 - Information Technology Management | Seattle, Washington | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845087500 |
| 845073000 | 9/5/2025 | Department of the Air Force | ELECTRONIC INTEGRATED SYSTEMS MECHANIC | 2610 - Electronic Integrated Systems Mechanic | Tyndall AFB, Florida | WG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845073000 |
| 845076100 | 9/5/2025 | Department of the Air Force | ELECTRONIC INTEGRATED SYSTEMS MECHANIC | 2610 - Electronic Integrated Systems Mechanic | Tyndall AFB, Florida | WG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845076100 |
| 845035900 | 9/5/2025 | Department of the Air Force | AIRCRAFT ELECTRICIAN (AIRCRAFT PNEUDRAULIC SYSTEMS MECHANIC) | 2892 - Aircraft Electrician | McGuire AFB, New Jersey | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845035900 |
| 844933100 | 9/5/2025 | Department of the Air Force | MACHINIST (WELDER) | 3414 - Machining | Hill AFB, Utah | WG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/844933100 |
| 845077500 | 9/5/2025 | Department of the Air Force | AIRCRAFT PNEUDRAULIC SYSTEMS MECHANIC | 8268 - Aircraft Pneudraulic Systems Mechanic | Dover AFB, Delaware | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845077500 |
| 844916800 | 9/5/2025 | Department of the Air Force | AIRCRAFT OVERHAUL SUPERVISOR | 8801 - Miscellaneous Aircraft Overhaul | McConnell AFB, Kansas | WS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/844916800 |
| 845124900 | 9/5/2025 | Department of Justice | Correctional Program Specialist (Discipline Hearing Officer) | 0006 - Correctional Institution Administration | Fort Worth, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845124900 |
| 845175100 | 9/5/2025 | Department of Justice | Supervisory Correctional Officer (Captain) | 0007 - Correctional Officer | Long Beach, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845175100 |
| 845144500 | 9/5/2025 | Department of the Air Force | PHYSICAL SECURITY SPECIALIST | 0080 - Security Administration | Spangdahlem, Germany | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845144500 |
| 845191600 | 9/5/2025 | Department of the Air Force | FIREFIGHTER (HAZMAT/BASIC LIFE SUPPORT) | 0081 - Fire Protection and Prevention | Fort Dix, New Jersey | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845191600 |
| 845113000 | 9/5/2025 | Department of the Air Force | SECURITY ASSISTANT | 0086 - Security Clerical and Assistance | Altus AFB, Oklahoma | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845113000 |
| 845202100 | 9/5/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Sheridan, Oregon | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845202100 |
| 845142200 | 9/5/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator – Challenge) | 0180 - Psychology | Coleman, Florida | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845142200 |
| 845158400 | 9/5/2025 | Department of the Interior | Social Service Representative | 0187 - Social Services | Portland, Oregon | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845158400 |
| 845106800 | 9/5/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (MILITARY) | 0201 - Human Resources Management | Dobbins AFB, Georgia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845106800 |
| 845148800 | 9/5/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (MILITARY) | 0201 - Human Resources Management | Holloman AFB, New Mexico | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845148800 |
| 845156100 | 9/5/2025 | Department of Justice | Human Resources Specialist (Quality Control) | 0201 - Human Resources Management | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845156100 |
| 845157900 | 9/5/2025 | Department of Justice | Supervisory Human Resources Specialist | 0201 - Human Resources Management | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845157900 |
| 845109600 | 9/5/2025 | Department of the Air Force | UNIT DEPLOYMENT MANAGER | 0301 - Miscellaneous Administration And Program | Dover AFB, Delaware | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845109600 |
| 845146000 | 9/5/2025 | Department of Justice | Victim Witness Coordinator | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845146000 |
| 845167200 | 9/5/2025 | Department of the Air Force | AVIATION RESOURCE MANAGEMENT SPECIALIST | 0301 - Miscellaneous Administration And Program | March AFB, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845167200 |
| 845186800 | 9/5/2025 | Department of Justice | MISSION INTEGRATION SPECIALIST | 0301 - Miscellaneous Administration And Program | Fort Bliss, Texas | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845186800 |
| 845129800 | 9/5/2025 | Department of Justice | Health Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Seagoville, Texas | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/845129800 |
| 845142600 | 9/5/2025 | Department of Commerce | Field Supervisor | 0303 - Miscellaneous Clerk And Assistant | Allen County, Kentucky | GG-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845142600 |
| 845100600 | 9/5/2025 | Department of Homeland Security | PROGRAM MANAGER | 0340 - Program Management | Camp Springs, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845100600 |
| 845191100 | 9/5/2025 | Department of Energy | Program Manager (Power Operations) | 0340 - Program Management | Folsom, California | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845191100 |
| 845191200 | 9/5/2025 | Department of Energy | Program Manager (Power Operations) | 0340 - Program Management | Folsom, California | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845191200 |
| 845145000 | 9/5/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Scott AFB, Illinois | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845145000 |
| 845151900 | 9/5/2025 | Department of the Interior | Supervisory Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Fort Defiance, Arizona | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845151900 |
| 845164300 | 9/5/2025 | Department of Justice | Financial Program Specialist (Financial Specialist) | 0501 - Financial Administration And Program | Minersville, Pennsylvania | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/845164300 |
| 845202900 | 9/5/2025 | Department of the Army | FINANCIAL SERVICES TECHNICIAN T32 | 0503 - Financial Clerical And Assistance | Phoenix, Arizona | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/845202900 |
| 845171900 | 9/5/2025 | Department of Energy | Electronics Engineer | 0855 - Electronics Engineering | Spokane, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845171900 |
| 845172600 | 9/5/2025 | Department of Energy | Electronics Engineer | 0855 - Electronics Engineering | Spokane, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845172600 |
| 845179900 | 9/5/2025 | Department of Energy | Electronics Engineer | 0855 - Electronics Engineering | Spokane, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845179900 |
| 845180300 | 9/5/2025 | Department of Energy | Electronics Engineer | 0855 - Electronics Engineering | Spokane, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845180300 |
| 845149500 | 9/5/2025 | Department of Justice | Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845149500 |
| 845211200 | 9/5/2025 | Department of Justice | Legal Administrative Specialist (Litigation Support) | 0901 - General Legal And Kindred Administration | Fort Lauderdale, Florida | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845211200 |
| 845211300 | 9/5/2025 | Department of Justice | Legal Administrative Specialist (Litigation Support) | 0901 - General Legal And Kindred Administration | Fort Lauderdale, Florida | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845211300 |
| 845179800 | 9/5/2025 | Department of Commerce | General Attorney - Cybersecurity and Information Technology Law | 0905 - Attorney | Alexandria, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845179800 |
| 845146300 | 9/5/2025 | Department of Energy | Public Affairs Specialist | 1035 - Public Affairs | Washington, District of Columbia | EN-3 | Questionnaire with EO question | https://www.usajobs.gov/job/845146300 |
| 845119600 | 9/5/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Fort Jackson, South Carolina | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845119600 |
| 845123600 | 9/5/2025 | Department of Defense | Contract Specialist | 1102 - Contracting | Tucson, Arizona | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/845123600 |
| 845163100 | 9/5/2025 | Department of the Air Force | Contract Specialist | 1102 - Contracting | Patuxent River, Maryland | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/845163100 |
| 845102900 | 9/5/2025 | Department of Defense | Assistant Grocery Department Manager | 1144 - Commissary Management | Fort Leonard Wood, Missouri | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845102900 |
| 845109700 | 9/5/2025 | Department of Defense | Grocery Department Manager | 1144 - Commissary Management | Pearl Harbor, Hawaii | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845109700 |
| 845159300 | 9/5/2025 | Department of Defense | Assistant Grocery Department Manager | 1144 - Commissary Management | Schofield Barracks, Hawaii | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845159300 |
| 845161700 | 9/5/2025 | Department of the Air Force | AIRCRAFT MAINTENANCE MANAGER | 1601 - Equipment Facilities, and Services | Altus AFB, Oklahoma | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845161700 |
| 845115600 | 9/5/2025 | Department of Justice | Food Services Specialist (Assistant Food Service Administrator) | 1667 - Food Services | Big Spring, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845115600 |
| 845106200 | 9/5/2025 | Department of the Air Force | EDUCATIONAL TECHNICIAN (O/A) | 1702 - Education And Training Technician | Maxwell AFB, Alabama | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845106200 |
| 845183300 | 9/5/2025 | Department of the Air Force | TRAINING TECHNICIAN | 1702 - Education And Training Technician | Dobbins AFB, Georgia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845183300 |
| 845099000 | 9/5/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Columbus, Ohio | GS-5/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845099000 |
| 845115000 | 9/5/2025 | Department of Homeland Security | Network Intrusion Forensic Analyst | 1801 - General Inspection, Investigation, Enforcem | Chicago, Illinois | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845115000 |
| 845104900 | 9/5/2025 | Department of Homeland Security | Supervisory Immigration Services Assistant (SISA) | 1802 - Compliance Inspection And Support | Hialeah, Florida | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845104900 |
| 845137200 | 9/5/2025 | Department of Justice | Special Investigative Services Technician (SIS Technician) | 1802 - Compliance Inspection And Support | Atlanta, Georgia | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/845137200 |
| 845173000 | 9/5/2025 | Department of the Air Force | SUPPLY TECHNICIAN | 2005 - Supply Clerical And Technician | Columbus AFB, Mississippi | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845173000 |
| 845150600 | 9/5/2025 | Department of the Air Force | AIRFIELD MANAGER | 2150 - Transportation Operations | Lackland AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845150600 |
| 845173900 | 9/5/2025 | Department of the Air Force | SUPERVISORY AIR TRANSPORTATION OPERATIONS SPECIALIST | 2150 - Transportation Operations | Hickam AFB, Hawaii | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845173900 |
| 845201800 | 9/5/2025 | Department of the Air Force | AIRFIELD MANAGEMENT SPECIALIST | 2150 - Transportation Operations | Youngstown, Ohio | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845201800 |
| 845123800 | 9/5/2025 | Department of the Air Force | AIR TRAFFIC CONTROL SPECIALIST (TERMINAL) | 2152 - Air Traffic Control | Lackland AFB, Texas | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845123800 |
| 845153000 | 9/5/2025 | Other Agencies and Independent Organizations | Information Technology Specialist (Security) (Security) | 2210 - Information Technology Management | Rockville, Maryland | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845153000 |
| 845110300 | 9/5/2025 | Department of the Air Force | ELECTRONIC INTEGRATED SYSTEMS MECHANIC | 2610 - Electronic Integrated Systems Mechanic | Hill AFB, Utah | WG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845110300 |
| 845113600 | 9/5/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Davis Monthan AFB, Arizona | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845113600 |
| 845173700 | 9/5/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Fort Jackson, South Carolina | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845173700 |
| 845176300 | 9/5/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Fort Jackson, South Carolina | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845176300 |
| 845211400 | 9/5/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Travis AFB, California | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845211400 |
| 845124100 | 9/5/2025 | Department of the Air Force | AIRCRAFT MECHANIC | 8852 - Aircraft Mechanic | Lackland AFB, Texas | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845124100 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 845266100 | 9/5/2025 | Department of Justice | Financial Litigation Technician | 0303 - Miscellaneous Clerk And Assistant | Hammond, Indiana | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845266100 |
| 845268500 | 9/5/2025 | Department of Defense | Supervisory Store Associate | 1101 - General Business And Industry | Lackland AFB, Texas | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/845268500 |
| 845189400 | 9/5/2025 | Department of the Air Force | PUBLIC AFFAIRS SPECIALIST | 1035 - Public Affairs | Randolph AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845189400 |
| 845062200 | 9/8/2025 | Department of the Air Force | SECURITY SPECIALIST | 0080 - Security Administration | Lackland AFB, Texas | GG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845062200 |
| 845148500 | 9/8/2025 | Department of Veterans Affairs | Social Science Specialist (Crisis Responder) | 0101 - Social Science | Anywhere in the U.S. (remote job), United States | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845148500 |
| 845198500 | 9/8/2025 | Department of Health and Human Services | Health Insurance Specialist | 0107 - Health Insurance Administration | Woodlawn, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845198500 |
| 845203400 | 9/8/2025 | Department of Health and Human Services | Health Insurance Specialist | 0107 - Health Insurance Administration | Woodlawn, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845203400 |
| 845205900 | 9/8/2025 | Department of Health and Human Services | Health Insurance Specialist | 0107 - Health Insurance Administration | Woodlawn, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845205900 |
| 845140900 | 9/8/2025 | Department of Agriculture | Supervisory Intelligence Operations Specialist | 0132 - Intelligence | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845140900 |
| 845113900 | 9/8/2025 | Department of Homeland Security | Human Resources Specialist (Processing) | 0201 - Human Resources Management | Camp Springs, Maryland | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845113900 |
| 845114200 | 9/8/2025 | Department of Homeland Security | Supervisory Human Resources Specialist | 0201 - Human Resources Management | Camp Springs, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845114200 |
| 845180500 | 9/8/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (EMPLOYEE RELATIONS) | 0201 - Human Resources Management | MacDill AFB, Florida | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845180500 |
| 844801800 | 9/8/2025 | Other Agencies and Independent Organizations | Chief of Operations | 0301 - Miscellaneous Administration And Program | New Orleans, Louisiana | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/844801800 |
| 845037200 | 9/8/2025 | Department of Agriculture | Program Specialist | 0301 - Miscellaneous Administration And Program | Randolph AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845037200 |
| 845135800 | 9/8/2025 | Department of the Air Force | UNIT DEPLOYMENT MANAGER | 0301 - Miscellaneous Administration And Program | Dyess AFB, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845135800 |
| 845162400 | 9/8/2025 | Department of the Air Force | SUPERVISORY READINESS PROGRAM SPECIALIST | 0301 - Miscellaneous Administration And Program | Langley AFB, Virginia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845162400 |
| 845209800 | 9/8/2025 | Department of Health and Human Services | Special Assistant | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845209800 |
| 845178300 | 9/8/2025 | Department of Justice | Administrative Officer | 0341 - Administrative Officer | Honolulu, Hawaii | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845178300 |
| 845178600 | 9/8/2025 | Department of Justice | Administrative Officer | 0341 - Administrative Officer | Honolulu, Hawaii | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845178600 |
| 845115300 | 9/8/2025 | Department of the Air Force | SUPERVISORY MANAGEMENT AND PROGRAM ANALYST | 0343 - Management And Program Analysis | Patrick AFB, Florida | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/845115300 |
| 845184700 | 9/8/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845184700 |
| 845201600 | 9/8/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Camp Springs, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845201600 |
| 845140300 | 9/8/2025 | Department of Agriculture | Agriculturist (Risk Management Specialist) | 0401 - General Natural Resources Management And Bi | Fort Collins, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845140300 |
| 845201700 | 9/8/2025 | Department of Agriculture | Plant Protection and Quarantine Officer (Plant Health Safeguarding Specialist) | 0401 - General Natural Resources Management And Bi | Cullman, Alabama | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845201700 |
| 845152600 | 9/8/2025 | Department of Agriculture | Biological Science Technician (Animal) | 0404 - Biological Science Technician | Fort Collins, Colorado | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845152600 |
| 845189700 | 9/8/2025 | Department of the Air Force | HEALTH SYSTEM SPECIALIST | 0671 - Health System Specialist | Homestead AFB, Florida | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845189700 |
| 845204900 | 9/8/2025 | Department of Health and Human Services | Health Communications Specialist | 1001 - General Arts And Information | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845204900 |
| 845119100 | 9/8/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Fort Jackson, South Carolina | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845119100 |
| 845199800 | 9/8/2025 | Department of the Air Force | SUPERVISORY PRODUCTION CONTROLLER (AIRCRAFT) | 1152 - Production Control | Lackland AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845199800 |
| 845193300 | 9/8/2025 | Department of Agriculture | LOAN ASSISTANT/SPECIALIST (AGRL) | 1165 - Loan Specialist | Cut Bank, Montana | GS-5/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845193300 |
| 845118100 | 9/8/2025 | Department of the Air Force | GEOPHYSICIST | 1313 - Geophysics | Patrick AFB, Florida | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845118100 |
| 845174300 | 9/8/2025 | Department of the Air Force | TRAINING TECHNICIAN | 1702 - Education And Training Technician | Patrick AFB, Florida | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845174300 |
| 844944100 | 9/8/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Houston, Texas | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/844944100 |
| 845032200 | 9/8/2025 | Department of Homeland Security | Supervisory Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | San Antonio, Texas | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845032200 |
| 845059800 | 9/8/2025 | Department of Homeland Security | Supervisory Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Lees Summit, Missouri | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845059800 |
| 845149700 | 9/8/2025 | Department of Homeland Security | Supervisory Immigration Services Officer (Field Office Director) | 1801 - General Inspection, Investigation, Enforcem | Cleveland, Ohio | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845149700 |
| 845193500 | 9/8/2025 | Department of Homeland Security | IMMIGRATION SERVICES OFFICER | 1801 - General Inspection, Investigation, Enforcem | Tucson, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845193500 |
| 845178900 | 9/8/2025 | Department of Agriculture | Agricultural Commodity Grader (Meat) (Relief Grader) | 1980 - Agricultural Commodity Grading | Cincinnati, Ohio | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845178900 |
| 845179300 | 9/8/2025 | Department of Agriculture | Agricultural Commodity Grader (Poultry) (Relief Grader) | 1980 - Agricultural Commodity Grading | Decatur, Alabama | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845179300 |
| 845124700 | 9/8/2025 | Department of Energy | Supervisory Transportation Specialist (Secondary) | 2101 - Transportation Specialist | Albuquerque, New Mexico | NQ-4 | Questionnaire with EO question | https://www.usajobs.gov/job/845124700 |
| 845136600 | 9/8/2025 | Department of the Air Force | AIRPLANE PILOT | 2181 - Aircraft Operation | Keesler AFB, Mississippi | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845136600 |
| 845033900 | 9/8/2025 | Department of Agriculture | IT Cybersecurity Specialist (INFOSEC) - Insider Risk Data Analyst | 2210 - Information Technology Management | Washington, District of Columbia | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845033900 |
| 845036300 | 9/8/2025 | Department of Agriculture | IT Cybersecurity Specialist (INFOSEC) - Insider Risk Data Analyst | 2210 - Information Technology Management | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845036300 |
| 845135000 | 9/8/2025 | Department of the Air Force | Information Technology Specialist (PLCYPLN) | 2210 - Information Technology Management | Lackland AFB, Texas | GG-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845135000 |
| 845141600 | 9/8/2025 | Department of the Air Force | AIRCRAFT ELECTRICIAN (AIRCRAFT PNEUDRAULIC SYSTEMS MECHANIC) | 2892 - Aircraft Electrician | Seymour Johnson AFB, North Carolina | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845141600 |
| 845064400 | 9/8/2025 | Department of the Interior | Seasonal Laborer (Motor Vehicle Operating) | 3502 - Laboring | Saint Louis, Missouri | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845064400 |
| 845177400 | 9/8/2025 | Department of the Navy | Maintenance Worker - Logistics, JBPHH | 4749 - Maintenance Mechanic | Pearl Harbor, Hawaii | NA-8 | Questionnaire with EO question | https://www.usajobs.gov/job/845177400 |
| 845246100 | 9/8/2025 | Department of the Interior | Safety and Occupational Health Specialist | 0018 - Safety and Occupational Health Management | Albuquerque, New Mexico | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845246100 |
| 845271900 | 9/8/2025 | Department of the Interior | Safety and Occupational Health Specialist | 0018 - Safety and Occupational Health Management | Albuquerque, New Mexico | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845271900 |
| 845234000 | 9/8/2025 | Department of Justice | Sports Specialist | 0030 - Sports Specialist | Terre Haute, Indiana | GS-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/845234000 |
| 845316000 | 9/8/2025 | Department of the Air Force | SUPERVISORY FITNESS AND SPORTS SPECIALIST | 0030 - Sports Specialist | Kaiserslautern, Germany | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845316000 |
| 845314900 | 9/8/2025 | Department of the Interior | Chief - US Park Police | 0083 - Police | Washington, District of Columbia | SP-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845314900 |
| 845315200 | 9/8/2025 | Department of the Interior | Chief- US Park Police | 0083 - Police | Washington, District of Columbia | SP-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845315200 |
| 845239100 | 9/8/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | New York, New York | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845239100 |
| 845247600 | 9/8/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Mountainside, New Jersey | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845247600 |
| 845259200 | 9/8/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator - MAT) | 0180 - Psychology | Terre Haute, Indiana | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845259200 |
| 845295100 | 9/8/2025 | Department of Veterans Affairs | Social Work Program  Coordinator (Metro Denver HUD VASH) | 0185 - Social Work | Denver, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845295100 |
| 845267800 | 9/8/2025 | Department of Justice | Human Resources Specialist | 0201 - Human Resources Management | Grand Prairie, Texas | GS-07 | Questionnaire with EO question | https://www.usajobs.gov/job/845267800 |
| 845270400 | 9/8/2025 | Department of Justice | Victim Witness Coordinator | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845270400 |
| 845283000 | 9/8/2025 | Department of Justice | Financial Litigation Technician | 0303 - Miscellaneous Clerk And Assistant | Hammond, Indiana | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845283000 |
| 845323400 | 9/8/2025 | Department of Justice | Secretary | 0318 - Secretary | Victorville, California | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/845323400 |
| 845233300 | 9/8/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845233300 |
| 845312600 | 9/8/2025 | Department of the Air Force | SUPERVISORY MANAGEMENT ANALYSIS OFFICER | 0343 - Management And Program Analysis | Pentagon, Arlington, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845312600 |
| 845289600 | 9/8/2025 | Department of the Air Force | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Peterson AFB, Colorado | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845289600 |
| 845230800 | 9/8/2025 | Department of the Interior | Supervisory Wildland Firefighter (Fire Operations) Moderate Complexity - Direct Hire Authority | 0456 - Wildland Fire Management | Price, Utah | GW-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845230800 |
| 845320800 | 9/8/2025 | Department of Justice | Financial Program Specialist (Financial Specialist) | 0501 - Financial Administration And Program | Terre Haute, Indiana | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/845320800 |
| 845308100 | 9/8/2025 | Department of the Air Force | NURSE (COMMUNITY HEALTH) | 0610 - Nurse | Sheppard AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845308100 |
| 844891300 | 9/8/2025 | Department of the Air Force | CIVIL ENGINEER ENTERPRISE AIRFIELD PAVEMENT EVALUATION PROGRAM MANAGER - DIRECT HIRE AUTHORITY | 0810 - Civil Engineering | Tyndall AFB, Florida | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/844891300 |
| 845599800 | 9/8/2025 | Department of the Air Force | Civil Engineer  / Electrical Engineer | 0810 - Civil Engineering | Whiteman AFB, Missouri | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845599800 |
| 845323200 | 9/8/2025 | Department of Justice | COMPUTER ENGINEER | 0854 - Computer Engineering | Salt Lake City, Utah | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845323200 |
| 845323800 | 9/8/2025 | Department of Justice | Electronics Engineer | 0855 - Electronics Engineering | Salt Lake City, Utah | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845323800 |
| 845248000 | 9/8/2025 | Department of Justice | Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845248000 |
| 845260900 | 9/8/2025 | Department of the Treasury | General Attorney (Tax) - International | 0905 - Attorney | Birmingham, Alabama | GS-12/14 | Questionnaire with EO question | https://www.usajobs.gov/job/845260900 |
| 845314400 | 9/8/2025 | Department of the Treasury | Attorney-Adviser (Tax) (Senior Technician Reviewer) | 0905 - Attorney | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845314400 |
| 845314700 | 9/8/2025 | Department of the Treasury | General Attorney (Tax) | 0905 - Attorney | San Diego, California | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/845314700 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 845315300 | 9/8/2025 | Department of the Treasury | General Attorney (Tax) - Senior Technician Reviewer - International | 0905 - Attorney | Birmingham, Alabama | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845315300 |
| 845318200 | 9/8/2025 | Department of the Treasury | General Attorney (Tax) - Senior Technician Reviewer - Income Tax and Accounting | 0905 - Attorney | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845318200 |
| 845318900 | 9/8/2025 | Department of the Treasury | General Attorney (Tax) - Special Counsel - Income Tax and Accounting | 0905 - Attorney | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845318900 |
| 845319300 | 9/8/2025 | Department of the Treasury | General Attorney (Tax) - Income Tax and Accounting | 0905 - Attorney | Washington, District of Columbia | GS-12/14 | Questionnaire with EO question | https://www.usajobs.gov/job/845319300 |
| 845349300 | 9/8/2025 | Department of the Treasury | General Attorney (Tax) - Special Counsel (Passthroughs, Trusts, and Estates) | 0905 - Attorney | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845349300 |
| 845273500 | 9/8/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Washington, District of Columbia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845273500 |
| 845319900 | 9/8/2025 | Department of Defense | Supervisory Computer Assisted Ordering Technician | 1101 - General Business And Industry | Fort Leonard Wood, Missouri | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845319900 |
| 845320100 | 9/8/2025 | Department of Defense | Supervisory Computer Assisted Ordering Technician | 1101 - General Business And Industry | Fort Leonard Wood, Missouri | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845320100 |
| 845292600 | 9/8/2025 | Department of Justice | Contract Specialist | 1102 - Contracting | Sandstone, Minnesota | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/845292600 |
| 845231100 | 9/8/2025 | Department of Defense | Grocery Department Manager | 1144 - Commissary Management | Kirtland AFB, New Mexico | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845231100 |
| 845258400 | 9/8/2025 | Department of Defense | Produce Department Manager | 1144 - Commissary Management | Peterson AFB, Colorado | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/845258400 |
| 845302500 | 9/8/2025 | Department of Defense | Commissary Officer | 1144 - Commissary Management | Fort Detrick, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845302500 |
| 845245200 | 9/8/2025 | Department of Agriculture | Agricultural Program Specialist (DETAIL/TEMP PROMOTION NTE 1 YEAR) | 1145 - Agricultural Program Specialist | Salt Lake City, Utah | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845245200 |
| 845225600 | 9/8/2025 | Department of Agriculture | Loan Assistant/Specialist (Agricultural) | 1165 - Loan Specialist | Pueblo, Colorado | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845225600 |
| 845285400 | 9/8/2025 | Other Agencies and Independent Organizations | LOAN SPECIALIST | 1165 - Loan Specialist | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845285400 |
| 845286200 | 9/8/2025 | Other Agencies and Independent Organizations | LOAN SPECIALIST | 1165 - Loan Specialist | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845286200 |
| 845291800 | 9/8/2025 | Other Agencies and Independent Organizations | OPERATIONS RESEARCH ANALYST (SENIOR DATA SCIENTIST/ECONOMETRICIAN) | 1515 - Operations Research | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845291800 |
| 845265800 | 9/8/2025 | Department of Education | Statistician (Education) GS-1530-13 (Direct Hire) | 1530 - Statistics | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845265800 |
| 845239300 | 9/8/2025 | Department of the Air Force | COMPUTER SCIENTIST | 1550 - Computer Science | Langley AFB, Virginia | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845239300 |
| 845322800 | 9/8/2025 | Department of the Air Force | COMPUTER SCIENTIST | 1550 - Computer Science | Salt Lake City, Utah | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845322800 |
| 845309100 | 9/8/2025 | Department of the Air Force | ASSISTANT CHILD DEVELOPMENT CENTER DIRECTOR | 1701 - General Education And Training | Gunter AFB, Alabama | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845309100 |
| 845222500 | 9/8/2025 | Department of Justice | Educational Technician | 1702 - Education And Training Technician | Three Rivers, Texas | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/845222500 |
| 845323500 | 9/8/2025 | Department of the Air Force | TRAINING INSTRUCTOR | 1712 - Training Instruction | Sheppard AFB, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845323500 |
| 845220200 | 9/8/2025 | Department of Education | Education Research Analyst GS-1730-13 (MP) | 1730 - Education Research | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845220200 |
| 845220400 | 9/8/2025 | Department of Education | Education Research Analyst GS-1730-13 (DE) | 1730 - Education Research | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845220400 |
| 845245100 | 9/8/2025 | Department of Education | Guidance Counselor (School Counselor) | 1740 - Education Services | Pollock, Louisiana | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845245100 |
| 845237600 | 9/8/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | West Palm Beach, Florida | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845237600 |
| 845251600 | 9/8/2025 | Department of Homeland Security | Immigration Services Assistant (Office Automation) | 1802 - Compliance Inspection And Support | Boston, Massachusetts | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845251600 |
| 845240700 | 9/8/2025 | Department of Agriculture | CONSUMER SAFETY INSPECTOR | 1862 - Consumer Safety Inspection | Hartford, Connecticut | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845240700 |
| 845277600 | 9/8/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Beardstown, Illinois | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845277600 |
| 845235900 | 9/8/2025 | Department of the Army | SUPERVISORY GENERAL SUPPLY SPECIALIST (D1903000) | 2001 - General Supply | Fort Buchanan, Puerto Rico | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845235900 |
| 845278900 | 9/8/2025 | Department of the Air Force | AIRFIELD MANAGEMENT SPECIALIST | 2150 - Transportation Operations | Homestead AFB, Florida | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845278900 |
| 845324300 | 9/8/2025 | Department of the Air Force | IT SPECIALIST | 2210 - Information Technology Management | Salt Lake City, Utah | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845324300 |
| 845284900 | 9/8/2025 | Department of the Air Force | ELECTRONIC INTEGRATED SYSTEMS MECHANIC | 2610 - Electronic Integrated Systems Mechanic | Homestead AFB, Florida | WG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845284900 |
| 845557200 | 9/8/2025 | Department of Justice | Pipefitter Supervisor (Pipefitter Foreman) | 4204 - Pipefitting | El Reno, Oklahoma | WS-09 | Questionnaire with EO question | https://www.usajobs.gov/job/845557200 |
| 845258300 | 9/8/2025 | Department of the Air Force | AIRCRAFT ORDNANCE SYSTEMS MECHANIC | 6652 - Aircraft Ordnance Systems Mechanic | Homestead AFB, Florida | WG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845258300 |
| 845227100 | 9/8/2025 | Department of Defense | Store Worker (Fork Lift Operator) | 6914 - Store Working | Marysville, Washington | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845227100 |
| 845226600 | 9/8/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Marysville, Washington | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845226600 |
| 845226800 | 9/8/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Marysville, Washington | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845226800 |
| 845272700 | 9/8/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Fort Knox, Kentucky | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845272700 |
| 845273900 | 9/8/2025 | Department of Defense | MEATCUTTING WORKER | 7407 - Meatcutting | Fort Knox, Kentucky | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845273900 |
| 845275800 | 9/8/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Seymour Johnson AFB, North Carolina | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845275800 |
| 845278300 | 9/8/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Seymour Johnson AFB, North Carolina | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845278300 |
| 845286700 | 9/8/2025 | Department of Defense | Meatcutter Supervisor | 7407 - Meatcutting | Fort Leavenworth, Kansas | WS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845286700 |
| 845287400 | 9/8/2025 | Department of Defense | Meatcutter Supervisor | 7407 - Meatcutting | Fort Leavenworth, Kansas | WS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845287400 |
| 845308900 | 9/8/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | El Segundo, California | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845308900 |
| 845226500 | 9/8/2025 | Department of the Air Force | AIRCRAFT MECHANIC | 8852 - Aircraft Mechanic | Grissom AFB, Indiana | WG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845226500 |
| 845315400 | 9/8/2025 | Department of the Treasury | General Attorney (Tax) - Senior Technical Reviewer - International | 0905 - Unknown | Thousand Oaks, California | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845315400 |
| 845462100 | 9/9/2025 | Department of Justice | Correctional Program Specialist (Curriculum Developer) | 0006 - Correctional Institution Administration | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845462100 |
| 845435900 | 9/9/2025 | Department of the Interior | Corrections Officer | 0007 - Correctional Officer | Fort Yates, North Dakota | GL-5/8 | Questionnaire with EO question | https://www.usajobs.gov/job/845435900 |
| 845349500 | 9/9/2025 | Department of the Interior | Safety & Occupational Health Specialist | 0018 - Safety and Occupational Health Management | Coeur d'Alene, Idaho | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845349500 |
| 845366600 | 9/9/2025 | Department of the Air Force | SUPERVISORY SAFETY AND OCCUPATIONAL HEALTH MANAGER | 0018 - Safety and Occupational Health Management | March AFB, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845366600 |
| 845449900 | 9/9/2025 | Department of the Interior | Park Ranger (OHV) Temporary Seasonal 1039 | 0025 - Park Ranger | El Centro, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845449900 |
| 845276500 | 9/9/2025 | Department of the Air Force | SECURITY SPECIALIST | 0080 - Security Administration | Aviano, Italy | GG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845276500 |
| 845382600 | 9/9/2025 | Department of the Air Force | FIREFIGHTER (HAZARDOUS MATERIALS TECHNICIAN) | 0081 - Fire Protection and Prevention | March AFB, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845382600 |
| 845439000 | 9/9/2025 | Department of the Air Force | LEAD FIREFIGHTER | 0081 - Fire Protection and Prevention | Grissom AFB, Indiana | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/845439000 |
| 845346200 | 9/9/2025 | Department of Health and Human Services | Social Science Research Analyst | 0101 - Social Science | Woodlawn, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845346200 |
| 845402700 | 9/9/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Florence, Colorado | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845402700 |
| 845304800 | 9/9/2025 | Department of Labor | Economic Assistant (Part-Time) | 0119 - Economics Assistant | Milwaukee, Wisconsin | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845304800 |
| 845307400 | 9/9/2025 | Department of Labor | Economic Assistant (Part-Time) | 0119 - Economics Assistant | Atlanta, Georgia | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845307400 |
| 845308000 | 9/9/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Los Angeles, California | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845308000 |
| 845334100 | 9/9/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Phoenix, Arizona | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845334100 |
| 845372700 | 9/9/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Suitland, Maryland | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845372700 |
| 845373200 | 9/9/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Philadelphia, Pennsylvania | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845373200 |
| 845378300 | 9/9/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Denver, Colorado | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845378300 |
| 845380000 | 9/9/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Los Angeles, California | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845380000 |
| 845413400 | 9/9/2025 | Department of Justice | Clinical Psychologist (Forensics Unit Psychologist) | 0180 - Psychology | Federal Medical Center Carswell, Texas | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845413400 |
| 845432100 | 9/9/2025 | Department of Justice | Psychology Technician | 0181 - Psychology Aid And Technician | Herlong Sierra Ordnance Depot, California | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/845432100 |
| 845388600 | 9/9/2025 | Department of Justice | Social Worker | 0185 - Social Work | Alderson, West Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845388600 |
| 845439800 | 9/9/2025 | Department of Justice | Social Worker | 0185 - Social Work | Lexington, Kentucky | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845439800 |
| 845383800 | 9/9/2025 | Department of the Air Force | RECREATION SPECIALIST (COMMUNITY ACTIVITIES) | 0188 - Recreation Specialist | Spangdahlem, Germany | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845383800 |
| 845304200 | 9/9/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (EMPLOYEE RELATIONS) | 0201 - Human Resources Management | Altus AFB, Oklahoma | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845304200 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 845436500 | 9/9/2025 | Department of the Air Force | Human Resources Specialist | 0201 - Human Resources Management | Edwards AFB, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845436500 |
| 845445500 | 9/9/2025 | Department of the Air Force | Supervisory Human Resources Specialist (Military) | 0201 - Human Resources Management | Randolph AFB, Texas | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845445500 |
| 845062900 | 9/9/2025 | Department of the Air Force | CAREER FIELD ADMINISTRATOR | 0301 - Miscellaneous Administration And Program | Randolph AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845062900 |
| 845223200 | 9/9/2025 | Department of Transportation | PROGRAM SUPPORT SPECIALIST | 0301 - Miscellaneous Administration And Program | Oakland, California | GS-09/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845223200 |
| 845241100 | 9/9/2025 | Department of the Air Force | EXECUTIVE OFFICER | 0301 - Miscellaneous Administration And Program | Youngstown, Ohio | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845241100 |
| 845253100 | 9/9/2025 | Department of the Air Force | ADMINISTRATIVE SUPPORT SPECIALIST | 0301 - Miscellaneous Administration And Program | Randolph AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845253100 |
| 845290100 | 9/9/2025 | Department of Justice | Supervisory Administrative Services Specialist | 0301 - Miscellaneous Administration And Program | Detroit, Michigan | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845290100 |
| 845292000 | 9/9/2025 | Department of Homeland Security | Immigration Services Analyst | 0301 - Miscellaneous Administration And Program | New York, New York | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845292000 |
| 845338800 | 9/9/2025 | Department of the Air Force | SUPERVISORY READINESS PROGRAM SPECIALIST | 0301 - Miscellaneous Administration And Program | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845338800 |
| 845350800 | 9/9/2025 | Department of Homeland Security | COMMUNICATIONS SPECIALIST | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845350800 |
| 845351000 | 9/9/2025 | Department of Homeland Security | COMMUNICATIONS SPECIALIST | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845351000 |
| 845431000 | 9/9/2025 | Department of the Air Force | OPERATIONS SPECIALIST | 0301 - Miscellaneous Administration And Program | Hurlburt Field, Florida | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845431000 |
| 845438300 | 9/9/2025 | Department of the Air Force | AVIATION RESOURCES MANAGEMENT SPECIALIST | 0301 - Miscellaneous Administration And Program | Davis Monthan AFB, Arizona | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845438300 |
| 845413200 | 9/9/2025 | Department of Justice | Health Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Aliceville, Alabama | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/845413200 |
| 845283100 | 9/9/2025 | Department of the Air Force | SECRETARY (OA) | 0318 - Secretary | Maxwell AFB, Alabama | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845283100 |
| 845377900 | 9/9/2025 | Department of Homeland Security | PROGRAM MANAGER | 0340 - Program Management | Camp Springs, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845377900 |
| 845284000 | 9/9/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Robins AFB, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845284000 |
| 845319500 | 9/9/2025 | Department of the Interior | Management & Program Analyst (Fire Business) - Direct Hire Authority | 0343 - Management And Program Analysis | Phoenix, Arizona | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845319500 |
| 845346100 | 9/9/2025 | Department of Health and Human Services | Management Analyst | 0343 - Management And Program Analysis | Woodlawn, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845346100 |
| 845435500 | 9/9/2025 | Department of the Air Force | Logistics Management Specialist | 0346 - Logistics Management | Peterson AFB, Colorado | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845435500 |
| 845066600 | 9/9/2025 | Department of Agriculture | Agriculturist | 0401 - General Natural Resources Management And Bi | Glynco, Georgia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845066600 |
| 845158000 | 9/9/2025 | Department of Agriculture | Biologist (Computational Bioinformatics) | 0401 - General Natural Resources Management And Bi | Fort Collins, Colorado | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845158000 |
| 845335200 | 9/9/2025 | Department of the Air Force | Biological Scientist (Environmental) | 0401 - General Natural Resources Management And Bi | Gunter AFB, Alabama | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845335200 |
| 845387500 | 9/9/2025 | Department of Agriculture | SUPERVISORY BIOLOGIST | 0401 - General Natural Resources Management And Bi | McGuire AFB, New Jersey | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845387500 |
| 845231700 | 9/9/2025 | Department of Agriculture | Biological Science Technician | 0404 - Biological Science Technician | Benton County, Arkansas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845231700 |
| 845066900 | 9/9/2025 | Department of Agriculture | Plant Protection Technician | 0421 - Plant Protection Technician | Daphne, Alabama | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845066900 |
| 845272200 | 9/9/2025 | Department of the Interior | Wildland Firefighter (Fuels) | 0456 - Wildland Fire Management | Columbia, South Dakota | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845272200 |
| 845440100 | 9/9/2025 | Department of the Interior | Wildland Firefighter Apprentice - Direct Hire Authority | 0456 - Wildland Fire Management | Muskogee, Oklahoma | GW-4/5 | Questionnaire with EO question | https://www.usajobs.gov/job/845440100 |
| 845292400 | 9/9/2025 | Department of the Interior | Forestry Technician (Fire Dispatch) | 0462 - Forestry Technician | Eglin AFB, Florida | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845292400 |
| 845314300 | 9/9/2025 | Department of Agriculture | Wildlife Biologist | 0486 - Wildlife Biology | Sacramento, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845314300 |
| 845714500 | 9/9/2025 | Department of the Air Force | FINANCIAL MANAGEMENT SPECIALIST | 0501 - Financial Administration And Program | Maxwell AFB, Alabama | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845714500 |
| 845715200 | 9/9/2025 | Department of the Air Force | COST ANALYST | 0501 - Financial Administration And Program | Eglin AFB, Florida | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845715200 |
| 845437500 | 9/9/2025 | Department of the Air Force | ACCOUNTANT | 0510 - Accounting | Robins AFB, Georgia | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845437500 |
| 845412000 | 9/9/2025 | Department of Defense | Teller | 0530 - Cash Processing | Fort Leonard Wood, Missouri | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/845412000 |
| 845435200 | 9/9/2025 | Department of Justice | Time and Leave Clerk | 0544 - Civilian Pay | Florence, Colorado | GL-05 | Questionnaire with EO question | https://www.usajobs.gov/job/845435200 |
| 845139900 | 9/9/2025 | Department of the Air Force | BUDGET ANALYST | 0560 - Budget Analysis | Spangdahlem, Germany | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845139900 |
| 845436600 | 9/9/2025 | Department of the Air Force | BUDGET ANALYST | 0560 - Budget Analysis | Elmendorf AFB, Alaska | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845436600 |
| 845397300 | 9/9/2025 | Department of Justice | STRENGTH & CONDITIONING SPECIALIST | 0601 - General Health Science | Laughlin AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845397300 |
| 845446100 | 9/9/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health And Aid Technician | La Tuna, Texas | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/845446100 |
| 845445200 | 9/9/2025 | Department of Justice | Pharmacist (Chief Pharmacist) | 0660 - Pharmacist | Waymart, Pennsylvania | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845445200 |
| 845111000 | 9/9/2025 | Department of Agriculture | Veterinary Medical Officer | 0701 - Veterinary Medical Science | Baldwin County, Alabama | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845111000 |
| 845239200 | 9/9/2025 | Department of Agriculture | Veterinary Medical Officer | 0701 - Veterinary Medical Science | Athens, Georgia | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845239200 |
| 845328400 | 9/9/2025 | Department of the Air Force | Engineer (Public Notice) | 0801 - General Engineering | Gunter AFB, Alabama | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845328400 |
| 845318000 | 9/9/2025 | Department of Energy | Electrical Engineer | 0850 - Electrical Engineering | Vancouver, Washington | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845318000 |
| 845319100 | 9/9/2025 | Department of Energy | Electrical Engineer | 0850 - Electrical Engineering | Vancouver, Washington | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845319100 |
| 845332100 | 9/9/2025 | Department of the Air Force | Electronics Engineer (Public Notice) | 0855 - Electronics Engineering | Lackland AFB, Texas | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845332100 |
| 845254200 | 9/9/2025 | Department of Justice | Legal Administrative Specialist (Litigation Support) | 0901 - General Legal And Kindred Administration | Madison, Wisconsin | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845254200 |
| 845383700 | 9/9/2025 | Department of the Treasury | General Attorney (Tax) - Senior Technician Reviewer (Energy, Credits, and Excise Tax) | 0905 - Attorney | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845383700 |
| 845385000 | 9/9/2025 | Department of the Treasury | General Attorney (Tax) - Special Counsel (Energy, Credits, and Excise Tax) | 0905 - Attorney | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845385000 |
| 845403900 | 9/9/2025 | Department of the Treasury | Special Counsel (Employee Benefits, Exempt Orgs, Employment Taxes) | 0905 - Attorney | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845403900 |
| 845448200 | 9/9/2025 | Department of the Treasury | General Attorney (Tax) - Special Counsel - National Taxpayer Advocate | 0905 - Attorney | Birmingham, Alabama | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845448200 |
| 845366200 | 9/9/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Topeka, Kansas | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845366200 |
| 845369100 | 9/9/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Topeka, Kansas | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845369100 |
| 845386800 | 9/9/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | New Orleans, Louisiana | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845386800 |
| 845387200 | 9/9/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | New Orleans, Louisiana | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845387200 |
| 845388000 | 9/9/2025 | Department of the Air Force | PUBLIC AFFAIRS SPECIALIST | 1035 - Public Affairs | Minot AFB, North Dakota | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845388000 |
| 845412800 | 9/9/2025 | Department of the Air Force | Supervisory Public Affairs Specialist | 1035 - Public Affairs | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845412800 |
| 845414100 | 9/9/2025 | Department of Justice | Supervisory Public Affairs Specialist | 1035 - Public Affairs | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845414100 |
| 845345900 | 9/9/2025 | Department of Health and Human Services | Contracting Officer Representative | 1101 - General Business And Industry | Woodlawn, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845345900 |
| 845359800 | 9/9/2025 | Department of Commerce | Trade and Industry Analyst | 1101 - General Business And Industry | Washington, District of Columbia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845359800 |
| 845380700 | 9/9/2025 | Department of Commerce | Trade and Industry Analyst | 1101 - General Business And Industry | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845380700 |
| 845440700 | 9/9/2025 | Department of Defense | Supervisory Store Associate | 1101 - General Business And Industry | Bangor, Washington | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845440700 |
| 845456900 | 9/9/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Cherry Point, North Carolina | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845456900 |
| 845385900 | 9/9/2025 | Department of Energy | Public Utilities Specialist | 1130 - Public Utilities Specialist | Vancouver, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845385900 |
| 845386600 | 9/9/2025 | Department of Energy | Public Utilities Specialist | 1130 - Public Utilities Specialist | Vancouver, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845386600 |
| 845357400 | 9/9/2025 | Department of the Air Force | PRODUCTION CONTROLLER (AIRCRAFT) | 1152 - Production Control | McGuire AFB, New Jersey | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845357400 |
| 845346000 | 9/9/2025 | Department of Agriculture | Loan Assistant/Specialist (Agricultural) | 1165 - Loan Specialist | Accomac, Virginia | GS-5/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845346000 |
| 845330300 | 9/9/2025 | Department of the Air Force | PHYSICAL SCIENTIST | 1301 - General Physical Science | Gunter AFB, Alabama | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845330300 |
| 845448100 | 9/9/2025 | Department of Transportation | Physical Scientist - DIRECT HIRE | 1301 - General Physical Science | Washington, District of Columbia | GS-11/14 | Questionnaire with EO question | https://www.usajobs.gov/job/845448100 |
| 845337000 | 9/9/2025 | Department of the Air Force | Physicist | 1310 - Physics | Gunter AFB, Alabama | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845337000 |
| 845327900 | 9/9/2025 | Department of the Air Force | Chemist | 1320 - Chemistry | Gunter AFB, Alabama | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845327900 |
| 845384700 | 9/9/2025 | Department of Commerce | Meteorologist | 1340 - Meteorology | Honolulu, Hawaii | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845384700 |
| 845388300 | 9/9/2025 | Department of Commerce | Meteorologist | 1340 - Meteorology | Oakland, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845388300 |
| 845391100 | 9/9/2025 | Department of Commerce | Supervisory Meteorologist | 1340 - Meteorology | Nashua, New Hampshire | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845391100 |
| 845393600 | 9/9/2025 | Department of Commerce | Meteorologist | 1340 - Meteorology | Honolulu, Hawaii | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845393600 |
| 845327700 | 9/9/2025 | Department of the Air Force | Operations Research Analyst | 1515 - Operations Research | Gunter AFB, Alabama | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845327700 |
| 845436100 | 9/9/2025 | Department of the Air Force | OPERATIONS RESEARCH ANALYST | 1515 - Operations Research | Los Angeles County, California | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845436100 |
| 845329300 | 9/9/2025 | Department of the Air Force | MATHEMATICIAN (PUBLIC NOTICE) | 1520 - Mathematics | Gunter AFB, Alabama | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845329300 |
| 845328700 | 9/9/2025 | Department of the Air Force | COMPUTER SCIENTIST | 1550 - Computer Science | Gunter AFB, Alabama | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845328700 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 845332400 | 9/9/2025 | Department of the Air Force | Computer Scientist (Public Notice) | 1550 - Computer Science | Lackland AFB, Texas | GG-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845332400 |
| 845331500 | 9/9/2025 | Department of the Air Force | DATA SCIENTIST | 1560 - Data Science Series | Gunter AFB, Alabama | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845331500 |
| 845391000 | 9/9/2025 | Department of the Air Force | PROFESSIONAL DEVELOPMENT SPECIALIST | 1701 - General Education And Training | Lackland AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845391000 |
| 845434600 | 9/9/2025 | Department of the Air Force | EDUCATIONAL TECHNICIAN (CHILD DEVELOPMENT) | 1702 - Education And Training Technician | McConnell AFB, Kansas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845434600 |
| 845447100 | 9/9/2025 | Department of the Air Force | EDUCATIONAL TECHNICIAN (CHILD DEVELOPMENT) | 1702 - Education And Training Technician | Hurlburt Field, Florida | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845447100 |
| 845463600 | 9/9/2025 | Department of the Air Force | TRAINING TECHNICIAN | 1702 - Education And Training Technician | Goodfellow AFB, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845463600 |
| 845360200 | 9/9/2025 | Department of the Air Force | TRAINING SPECIALIST | 1712 - Training Instruction | Rota, Spain | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845360200 |
| 845442800 | 9/9/2025 | Department of the Air Force | INSTRUCTIONAL SYSTEMS SPECIALIST | 1750 - Instructional Systems | Maxwell AFB, Alabama | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845442800 |
| 845416700 | 9/9/2025 | Department of Justice | Criminal Investigator | 1811 - Criminal Investigation | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845416700 |
| 845249300 | 9/9/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Curtiss, Wisconsin | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845249300 |
| 845296100 | 9/9/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Amarillo, Texas | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845296100 |
| 845448000 | 9/9/2025 | Executive Office of the President | Supply Technician (MVO) | 2005 - Supply Clerical And Technician | Washington, District of Columbia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845448000 |
| 845231500 | 9/9/2025 | Department of the Air Force | AIRFIELD MANAGEMENT SPECIALIST | 2150 - Transportation Operations | Air Force Academy, Colorado | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845231500 |
| 845357600 | 9/9/2025 | Department of the Air Force | AIR TRAFFIC CONTROL SPECIALIST (TERMINAL) | 2152 - Air Traffic Control | Homestead AFB, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845357600 |
| 845311400 | 9/9/2025 | Department of the Air Force | AIRPLANE PILOT | 2181 - Aircraft Operation | Lackland AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845311400 |
| 845224600 | 9/9/2025 | Department of the Air Force | IT SPECIALIST (PLCYPLN/ENTARCH) | 2210 - Information Technology Management | Fort Meade, Maryland | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845224600 |
| 845241400 | 9/9/2025 | Department of the Air Force | IT SPECIALIST (INFOSEC) | 2210 - Information Technology Management | Goodfellow AFB, Texas | GG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845241400 |
| 845251300 | 9/9/2025 | Department of the Air Force | IT SPECIALIST (SECURITY) | 2210 - Information Technology Management | Lackland AFB, Texas | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845251300 |
| 845263100 | 9/9/2025 | Department of the Air Force | INFORMATION TECHNOLOGY SPECIALIST (PLCYPLN/INFOSEC) | 2210 - Information Technology Management | Kirtland AFB, New Mexico | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845263100 |
| 845321700 | 9/9/2025 | Department of the Air Force | SUPERVISORY IT SPECIALIST (NETWORK) | 2210 - Information Technology Management | Seymour Johnson AFB, North Carolina | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845321700 |
| 845437400 | 9/9/2025 | Department of the Air Force | AIRCRAFT PNEUDRAULIC SYSTEMS MECHANIC | 8268 - Aircraft Pneudraulic Systems Mechanic | McConnell AFB, Kansas | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845437400 |
| 845297700 | 9/9/2025 | Department of the Air Force | AIRCRAFT OVERHAUL SUPERVISOR | 8801 - Miscellaneous Aircraft Overhaul | Fort Worth, Texas | WS-16 | Questionnaire with EO question | https://www.usajobs.gov/job/845297700 |
| 845314500 | 9/9/2025 | Department of the Interior | Aircraft Mechanic Inspector | 8852 - Aircraft Mechanic | Anchorage, Alaska | WG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845314500 |
| 845315000 | 9/9/2025 | Department of the Interior | Aircraft Mechanic Inspector | 8852 - Aircraft Mechanic | Anchorage, Alaska | WG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845315000 |
| 845446200 | 9/9/2025 | Department of the Air Force | INFORMATION TECHNOLOGY SPECIALIST (INFOSEC)-DIRECT HIRE AUTHORITY | 2210 - Unknown | Wright-Patterson AFB, Ohio | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/845446200 |
| 845446300 | 9/9/2025 | Department of the Air Force | INFORMATION TECHNOLOGY SPECIALIST (ENTARCH) - DIRECT HIRING AUTHORITY | 2210 - Unknown | Wright-Patterson AFB, Ohio | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/845446300 |
| 845117500 | 9/10/2025 | Department of Justice | Correctional Officer (Correctional Counselor) | 0007 - Correctional Officer | Florence, Colorado | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/845117500 |
| 845022500 | 9/10/2025 | Department of the Air Force | AFIMSC PROGRAM MANAGER - DIRECT HIRE AUTHORITY | 0020 - Community Planning | Hickam AFB, Hawaii | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/845022500 |
| 845574000 | 9/10/2025 | Department of the Air Force | GENERAL ENGINEER (ENVIRONMENTAL) | 0020 - Community Planning | MacDill AFB, Florida | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845574000 |
| 845420700 | 9/10/2025 | Department of the Interior | Temporary Park Ranger (Protection) | 0025 - Park Ranger | Springdale, Utah | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845420700 |
| 845466200 | 9/10/2025 | Department of the Interior | Supervisory Park Ranger (P) | 0025 - Park Ranger | Grand Canyon, Arizona | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845466200 |
| 845391800 | 9/10/2025 | Department of Justice | PHYSICAL SECURITY SPECIALIST | 0080 - Security Administration | Ramstein, Germany | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845391800 |
| 845582300 | 9/10/2025 | Department of Justice | Supervisory Personnel Security Specialist | 0080 - Security Administration | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845582300 |
| 845508300 | 9/10/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Sandstone, Minnesota | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845508300 |
| 845413500 | 9/10/2025 | Department of Health and Human Services | Heath Insurance Specialist (Technical Advisor) | 0107 - Health Insurance Administration | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845413500 |
| 845390900 | 9/10/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Saint Louis, Missouri | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845390900 |
| 845401900 | 9/10/2025 | Department of Labor | Economic Assistant (Part-Time) | 0119 - Economics Assistant | Cincinnati, Ohio | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845401900 |
| 845408000 | 9/10/2025 | Department of Labor | Economic Assistant (Spanish) - Part-time | 0119 - Economics Assistant | Dallas, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845408000 |
| 845425400 | 9/10/2025 | Department of Labor | Economic Assistant (Part-Time) | 0119 - Economics Assistant | Tampa, Florida | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845425400 |
| 845513200 | 9/10/2025 | Department of Labor | Economic Assistant (Part-Time) | 0119 - Economics Assistant | Minneapolis, Minnesota | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845513200 |
| 845424100 | 9/10/2025 | Department of Agriculture | Intelligence Operations Specialist | 0132 - Intelligence | Washington, District of Columbia | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845424100 |
| 845434700 | 9/10/2025 | Department of the Air Force | INTELLIGENCE SPECIALIST | 0132 - Intelligence | Patrick AFB, Florida | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845434700 |
| 845531600 | 9/10/2025 | Department of Justice | Intelligence Research Specialist | 0132 - Intelligence | Boston, Massachusetts | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845531600 |
| 845532500 | 9/10/2025 | Department of Justice | Intelligence Research Specialist | 0132 - Intelligence | Boston, Massachusetts | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845532500 |
| 845584500 | 9/10/2025 | Department of the Interior | Social Worker (Child Welfare) | 0185 - Social Work | Sacramento, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845584500 |
| 845600700 | 9/10/2025 | Department of the Interior | Social Worker | 0185 - Social Work | Everett, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845600700 |
| 845487900 | 9/10/2025 | Department of the Air Force | SUPERVISORY HUMAN RESOURCES SPECIALIST | 0201 - Human Resources Management | Westover Air Reserve Base, Massachusetts | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845487900 |
| 845265200 | 9/10/2025 | Department of Homeland Security | Supervisory Operations Support Specialist | 0301 - Miscellaneous Administration And Program | Lees Summit, Missouri | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845265200 |
| 845453300 | 9/10/2025 | Department of Homeland Security | Mission Support Specialist | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845453300 |
| 845507300 | 9/10/2025 | Department of Justice | Lock and Security Specialist (Assistant Locksmith) | 0301 - Miscellaneous Administration And Program | Florence, Colorado | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/845507300 |
| 845516200 | 9/10/2025 | Department of the Air Force | DIRECTOR OF STAFF | 0301 - Miscellaneous Administration And Program | Hickam AFB, Hawaii | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845516200 |
| 845530900 | 9/10/2025 | Department of the Air Force | CHIEF OF STAFF | 0301 - Miscellaneous Administration And Program | Colorado Springs, Colorado | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/845530900 |
| 845541600 | 9/10/2025 | Department of the Air Force | WARGAMING OPERATIONS SPECIALIST | 0301 - Miscellaneous Administration And Program | Peterson AFB, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845541600 |
| 845577700 | 9/10/2025 | Department of the Air Force | SUPERVISORY SENIOR FORCE MANAGEMENT SPECIALIST | 0301 - Miscellaneous Administration And Program | MacDill AFB, Florida | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845577700 |
| 845363100 | 9/10/2025 | Department of Justice | Administrative Assistant (OA) | 0303 - Miscellaneous Clerk And Assistant | Nashville, Tennessee | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845363100 |
| 845363500 | 9/10/2025 | Department of Justice | Administrative Assistant (OA) | 0303 - Miscellaneous Clerk And Assistant | Nashville, Tennessee | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845363500 |
| 845378200 | 9/10/2025 | Department of the Air Force | UNIT PROGRAM COORDINATOR | 0303 - Miscellaneous Clerk And Assistant | Travis AFB, California | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845378200 |
| 845401100 | 9/10/2025 | Department of the Air Force | UNIT PROGRAM COORDINATOR | 0303 - Miscellaneous Clerk And Assistant | Travis AFB, California | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845401100 |
| 845513800 | 9/10/2025 | Department of Justice | Recycling Technician - Correctional (Recycling Technician) | 0303 - Miscellaneous Clerk And Assistant | Florence, Colorado | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/845513800 |
| 845514200 | 9/10/2025 | Department of the Air Force | SECRETARY (OFFICE AUTOMATION) | 0318 - Secretary | Lackland AFB, Texas | GG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845514200 |
| 845533500 | 9/10/2025 | Department of Justice | Secretary (Captainâ€™s Secretary) | 0318 - Secretary | Fort Worth, Texas | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/845533500 |
| 845434500 | 9/10/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Lackland AFB, Texas | GG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845434500 |
| 845439300 | 9/10/2025 | Department of the Air Force | SUPERVISORY MANAGEMENT ANALYST | 0343 - Management And Program Analysis | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845439300 |
| 845488800 | 9/10/2025 | Other Agencies and Independent Organizations | Program Analyst (Internal Detail) | 0343 - Management And Program Analysis | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845488800 |
| 845489000 | 9/10/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Randolph AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845489000 |
| 845507900 | 9/10/2025 | Department of the Air Force | SUPERVISORY MANAGEMENT ANALYST | 0343 - Management And Program Analysis | Barksdale AFB, Louisiana | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845507900 |
| 845545900 | 9/10/2025 | Department of the Interior | Program Analyst (IQCS) | 0343 - Management And Program Analysis | Fairbanks, Alaska | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845545900 |
| 845342700 | 9/10/2025 | Department of the Air Force | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Pentagon, Arlington, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845342700 |
| 845545400 | 9/10/2025 | Department of the Air Force | SUPERVISORY LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Maxwell AFB, Alabama | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845545400 |
| 845533600 | 9/10/2025 | Department of the Air Force | TELECOMMUNICATIONS SPECIALIST | 0391 - Telecommunications | McConnell AFB, Kansas | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845533600 |
| 845560600 | 9/10/2025 | Department of the Interior | Telecommunication Specialist | 0391 - Telecommunications | Bakersfield, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845560600 |
| 845560800 | 9/10/2025 | Department of the Interior | Telecommunication Specialist | 0391 - Telecommunications | Bakersfield, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845560800 |
| 845274100 | 9/10/2025 | Department of Agriculture | Agriculturist (Foreign Program Specialist) | 0401 - General Natural Resources Management And Bi | Los Angeles, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845274100 |
| 845440300 | 9/10/2025 | Department of Agriculture | Biological Scientist | 0401 - General Natural Resources Management And Bi | Orient Point, New York | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845440300 |
| 845499500 | 9/10/2025 | Department of Agriculture | Supervisory Plant Protection and Quarantine Officer | 0401 - General Natural Resources Management And Bi | Phoenix, Arizona | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845499500 |
| 845375000 | 9/10/2025 | Department of the Interior | Supervisory Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Marble Falls, Arkansas | GW-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845375000 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 845439500 | 9/10/2025 | Department of the Interior | Wildland Firefighter (Fuels Management) - Direct Hire Authority | 0456 - Wildland Fire Management | Tucson, Arizona | GW-0 | Questionnaire with EO question | https://www.usajobs.gov/job/845439500 |
| 845489200 | 9/10/2025 | Department of the Interior | Wildland Firefighter Apprentice - Direct Hire Authority | 0456 - Wildland Fire Management | Cherokee, North Carolina | GW-4/5 | Questionnaire with EO question | https://www.usajobs.gov/job/845489200 |
| 845514400 | 9/10/2025 | Department of the Interior | Wildland Firefighter (Fuels Management) - Direct Hire Authority | 0456 - Wildland Fire Management | Medora, North Dakota | GW-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845514400 |
| 845602800 | 9/10/2025 | Department of the Interior | Wildland Firefighter (Fuels Management) - Direct Hire Authority | 0456 - Wildland Fire Management | Las Vegas, Nevada | GW-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845602800 |
| 845431800 | 9/10/2025 | Department of Agriculture | Wildlife Biologist | 0486 - Wildlife Biology | Fort Collins, Colorado | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845431800 |
| 845524000 | 9/10/2025 | Department of Defense | Teller | 0530 - Cash Processing | Maxwell AFB, Alabama | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/845524000 |
| 845509100 | 9/10/2025 | Department of the Air Force | BUDGET ANALYST | 0560 - Budget Analysis | Patrick AFB, Florida | GG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845509100 |
| 845424000 | 9/10/2025 | Department of the Air Force | NURSE (FLIGHT OPERATIONS) | 0610 - Nurse | Lackland AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845424000 |
| 845304900 | 9/10/2025 | Department of Agriculture | Supervisory Veterinary Medical Officer (National Preparedness and Incident Coordination Director) | 0701 - Veterinary Medical Science | Montgomery, Alabama | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845304900 |
| 845307300 | 9/10/2025 | Department of Agriculture | Supervisory Veterinary Medical Officer (Office of Interagency Coordination Director) | 0701 - Veterinary Medical Science | Montgomery, Alabama | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845307300 |
| 845371600 | 9/10/2025 | Department of the Air Force | SUPERVISORY GENERAL ENGINEER | 0801 - General Engineering | McConnell AFB, Kansas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845371600 |
| 845478500 | 9/10/2025 | Other Agencies and Independent Organizations | ENVIRONMENTAL ENGINEER/PHYSICAL SCIENTIST | 0819 - Environmental Engineering | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845478500 |
| 845479200 | 9/10/2025 | Other Agencies and Independent Organizations | ENVIRONMENTAL ENGINEER/PHYSICAL SCIENTIST | 0819 - Environmental Engineering | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845479200 |
| 845420200 | 9/10/2025 | Department of Defense | INTERDISCIPLINARY-NUCLEAR ENGINEER/PHYSICAL SCIENTIST | 0840 - Nuclear Engineering | Colorado Springs, Colorado | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845420200 |
| 845512800 | 9/10/2025 | Department of Energy | Electrical Engineer (Operations and/or Transmission Planning) | 0850 - Electrical Engineering | Folsom, California | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845512800 |
| 845288900 | 9/10/2025 | Other Agencies and Independent Organizations | MINING ENGINEER | 0880 - Mining Engineering | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845288900 |
| 845289200 | 9/10/2025 | Other Agencies and Independent Organizations | MINING ENGINEER | 0880 - Mining Engineering | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845289200 |
| 845561700 | 9/10/2025 | Department of Justice | Legal Administrative Specialist (Lit Support) | 0901 - General Legal And Kindred Administration | Fort Lauderdale, Florida | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845561700 |
| 845562100 | 9/10/2025 | Department of Justice | Legal Administrative Specialist (Litigation Support) | 0901 - General Legal And Kindred Administration | Fort Lauderdale, Florida | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845562100 |
| 845573600 | 9/10/2025 | Department of Justice | Legal Administrative Specialist (FLU) | 0901 - General Legal And Kindred Administration | Washington, District of Columbia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845573600 |
| 845457000 | 9/10/2025 | Department of the Treasury | General Attorney (Tax) (Special Counsel - Taxpayer Services) | 0905 - Attorney | Birmingham, Alabama | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845457000 |
| 845518000 | 9/10/2025 | Department of the Treasury | Attorney-Adviser (Tax) - Special Counsel - International | 0905 - Attorney | Birmingham, Alabama | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845518000 |
| 845524500 | 9/10/2025 | Department of the Treasury | General Attorney (Tax) - Financial Institutions & Products | 0905 - Attorney | Washington, District of Columbia | GS-12/14 | Questionnaire with EO question | https://www.usajobs.gov/job/845524500 |
| 845535400 | 9/10/2025 | Department of the Treasury | General Attorney (Tax) - Senior Technician Reviewer | 0905 - Attorney | Birmingham, Alabama | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845535400 |
| 845536000 | 9/10/2025 | Department of the Treasury | General Attorney (Tax) - Senior Technician Reviewer | 0905 - Attorney | Birmingham, Alabama | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845536000 |
| 845557400 | 9/10/2025 | Department of the Treasury | General Attorney (Tax) (Senior Counsel) | 0905 - Attorney | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845557400 |
| 845571900 | 9/10/2025 | Department of the Treasury | Senior Technician Reviewer (Employee Benefits, Exempt Orgs & Employment Taxes) | 0905 - Attorney | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845571900 |
| 845243700 | 9/10/2025 | Department of the Air Force | PUBLIC AFFAIRS SPECIALIST | 1035 - Public Affairs | Tinker AFB, Oklahoma | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845243700 |
| 845531100 | 9/10/2025 | Department of Justice | Public Affairs Specialist | 1035 - Public Affairs | San Francisco, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845531100 |
| 845531300 | 9/10/2025 | Department of Justice | Public Affairs Specialist | 1035 - Public Affairs | San Francisco, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845531300 |
| 845520500 | 9/10/2025 | Other Agencies and Independent Organizations | International Trade Analyst (Investigator) | 1101 - General Business And Industry | Washington, District of Columbia | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845520500 |
| 845520600 | 9/10/2025 | Other Agencies and Independent Organizations | International Trade Analyst (Investigator) | 1101 - General Business And Industry | Washington, District of Columbia | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845520600 |
| 845564500 | 9/10/2025 | Department of Defense | COMPUTER ASSISTED ORDERING TECHNICIAN | 1101 - General Business And Industry | Virginia Beach, Virginia | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845564500 |
| 845530600 | 9/10/2025 | Department of Defense | Grocery Department Manager | 1144 - Commissary Management | Fort Detrick, Maryland | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845530600 |
| 845554200 | 9/10/2025 | Department of Defense | Produce Department Manager | 1144 - Commissary Management | Fort Detrick, Maryland | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845554200 |
| 845495500 | 9/10/2025 | Department of the Air Force | PRODUCTION CONTROLLER (AIRCRAFT) | 1152 - Production Control | Wright-Patterson AFB, Ohio | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845495500 |
| 845521600 | 9/10/2025 | Department of Commerce | Lead Meteorologist | 1340 - Meteorology | College Park, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845521600 |
| 845522100 | 9/10/2025 | Department of Commerce | Meteorologist | 1340 - Meteorology | Wilmington, North Carolina | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845522100 |
| 845539400 | 9/10/2025 | Department of Commerce | Meteorologist | 1340 - Meteorology | College Park, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845539400 |
| 845541700 | 9/10/2025 | Department of Commerce | Meteorologist | 1340 - Meteorology | Anchorage, Alaska | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845541700 |
| 845544600 | 9/10/2025 | Department of Commerce | Meteorologist | 1340 - Meteorology | Jacksonville, Florida | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845544600 |
| 845548400 | 9/10/2025 | Department of Commerce | Meteorologist | 1340 - Meteorology | Miami, Florida | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845548400 |
| 845559000 | 9/10/2025 | Department of Commerce | Meteorologist | 1340 - Meteorology | Miami, Florida | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845559000 |
| 845562600 | 9/10/2025 | Department of Commerce | Supervisory Meteorologist | 1340 - Meteorology | Houston, Texas | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845562600 |
| 845565600 | 9/10/2025 | Department of Commerce | Meteorologist | 1340 - Meteorology | Norman, Oklahoma | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845565600 |
| 845568100 | 9/10/2025 | Department of the Air Force | LIBRARY TECHNICIAN (OFFICE AUTOMATION) | 1411 - Library Technician | Aviano, Italy | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/845568100 |
| 845460200 | 9/10/2025 | Department of Education | Statistician (Education) GS-1530-14 (DHA) | 1530 - Statistics | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845460200 |
| 845444400 | 9/10/2025 | Department of Homeland Security | Lead Facilities Project Manager | 1601 - Equipment Facilities, And Services | Artesia, New Mexico | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845444400 |
| 845537000 | 9/10/2025 | Department of the Air Force | INSTRUCTIONAL SYSTEMS SPECIALIST | 1750 - Instructional Systems | Lackland AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845537000 |
| 845547800 | 9/10/2025 | Department of the Air Force | INSTRUCTIONAL SYSTEMS SPECIALIST | 1750 - Instructional Systems | Pope AFB, North Carolina | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845547800 |
| 845102800 | 9/10/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Boise, Idaho | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845102800 |
| 845234600 | 9/10/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Helena, Montana | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845234600 |
| 845352400 | 9/10/2025 | Department of Homeland Security | Supervisory Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Indianapolis, Indiana | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845352400 |
| 845377400 | 9/10/2025 | Department of Homeland Security | Law Enforcement Specialist (Technical Investigations Instructor) | 1801 - General Inspection, Investigation, Enforcem | Glynco, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845377400 |
| 845480800 | 9/10/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Boston, Massachusetts | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845480800 |
| 845483100 | 9/10/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Seattle, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845483100 |
| 845489500 | 9/10/2025 | Department of the Interior | Senior Incident Investigation Coordinator | 1801 - General Inspection, Investigation, Enforcem | Jefferson, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845489500 |
| 845496500 | 9/10/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | San Jose, California | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845496500 |
| 845497300 | 9/10/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Seattle, Washington | GS-9/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845497300 |
| 845601400 | 9/10/2025 | Department of the Interior | Staff Law Enforcement Ranger | 1801 - General Inspection, Investigation, Enforcem | El Dorado Hills, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845601400 |
| 845284500 | 9/10/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Fort Jones, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845284500 |
| 844978800 | 9/10/2025 | Department of Homeland Security | CUSTOMS LIQUIDATOR (DRAWBACK) | 1894 - Customs Entry And Liquidating | San Francisco, California | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/844978800 |
| 845377300 | 9/10/2025 | Department of the Air Force | QUALITY ASSURANCE SPECIALIST (CHEMICALS) | 1910 - Quality Assurance | Laughlin AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845377300 |
| 845508100 | 9/10/2025 | Department of the Air Force | QUALITY ASSURANCE SPECIALIST (AIRCRAFT) | 1910 - Quality Assurance | Luke AFB, Arizona | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845508100 |
| 845169700 | 9/10/2025 | Department of Agriculture | Agricultural Commodity Grader | 1980 - Agricultural Commodity Grading | Fort Worth, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845169700 |
| 845239400 | 9/10/2025 | Department of Agriculture | Agricultural Commodity Grader (Dairy) | 1980 - Agricultural Commodity Grading | Louisville, Kentucky | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845239400 |
| 845351600 | 9/10/2025 | Department of Agriculture | Supervisory Agricultural Commodity Grader (Assistant Officer-in-Charge) | 1980 - Agricultural Commodity Grading | Fresno, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845351600 |
| 845352300 | 9/10/2025 | Department of Agriculture | Supervisory Agricultural Commodity Grader (Assistant Officer-in-Charge) | 1980 - Agricultural Commodity Grading | Stockton, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845352300 |
| 845521200 | 9/10/2025 | Department of the Air Force | GENERAL SUPPLY SPECIALIST | 2001 - General Supply | Cheyenne, Wyoming | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845521200 |
| 845520100 | 9/10/2025 | Department of the Air Force | AIRFIELD MANAGEMENT SPECIALIST | 2150 - Transportation Operations | Air Force Academy, Colorado | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845520100 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 845544500 | 9/10/2025 | Department of the Air Force | AIRFIELD MANAGER | 2150 - Transportation Operations | Lackland AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845544500 |
| 845558900 | 9/10/2025 | Department of Transportation | Vessel Traffic Controller | 2150 - Transportation Operations | Massena, New York | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845558900 |
| 845356400 | 9/10/2025 | Department of the Interior | Public Safety Dispatcher | 2151 - Dispatching | Luray, Virginia | GS-6/8 | Questionnaire with EO question | https://www.usajobs.gov/job/845356400 |
| 845580500 | 9/10/2025 | Department of the Air Force | AIR TRAFFIC CONTROL SPECIALIST (TERMINAL) | 2152 - Air Traffic Control | Lackland AFB, Texas | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845580500 |
| 845376700 | 9/10/2025 | Department of the Air Force | AIRCRAFT OPERATIONS OFFICER | 2181 - Aircraft Operation | Minneapolis, Minnesota | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845376700 |
| 845460800 | 9/10/2025 | Department of the Air Force | AIRPLANE PILOT (SIMULATOR INSTRUCTOR) | 2181 - Aircraft Operation | Sheppard AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845460800 |
| 845571300 | 9/10/2025 | Department of the Air Force | AIRPLANE PILOT (SIMULATOR INSTRUCTOR) | 2181 - Aircraft Operation | Sheppard AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845571300 |
| 845154100 | 9/10/2025 | Department of the Air Force | IT Information Assurance Program Manager and Technical Advisor - DIRECT HIRE AUTHORITY | 2210 - Information Technology Management | Kelly AFB, Texas | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/845154100 |
| 845241800 | 9/10/2025 | Department of the Air Force | INFORMATION TECHNOLOGY SPECIALIST (APPSW/SYSANALYSIS) | 2210 - Information Technology Management | Randolph AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845241800 |
| 845389800 | 9/10/2025 | Department of Energy | IT Specialist (SYSADMIN/OS) | 2210 - Information Technology Management | Phoenix, Arizona | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845389800 |
| 845455900 | 9/10/2025 | Department of the Air Force | AIRCRAFT ELECTRICIAN (AIRCRAFT PNEUDRAULIC SYSTEMS MECHANIC) | 2892 - Aircraft Electrician | McConnell AFB, Kansas | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845455900 |
| 845434300 | 9/10/2025 | Department of the Interior | Utility Systems Repairer-Operator | 4742 - Utility Systems Repairing-Operating | Keystone, South Dakota | WG-8 | Questionnaire with EO question | https://www.usajobs.gov/job/845434300 |
| 845522200 | 9/10/2025 | Department of Transportation | Trades Helper Linehandler (Relief Pool) (Open to both U.S. Citizens and Federal Employees) | 5426 - Lock And Dam Operating | Massena, New York | WG-05 | Questionnaire with EO question | https://www.usajobs.gov/job/845522200 |
| 845423900 | 9/10/2025 | Department of the Air Force | ORDNANCE EQUIPMENT MECHANIC SUPERVISOR | 6641 - Ordnance Equipment Mechanic | Luke AFB, Arizona | WS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845423900 |
| 845437000 | 9/10/2025 | Department of the Air Force | AIRCRAFT ORDNANCE SYSTEMS MECHANIC | 6652 - Aircraft Ordnance Systems Mechanic | Homestead AFB, Florida | WG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845437000 |
| 845525700 | 9/10/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Fort Meade, Maryland | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845525700 |
| 845554400 | 9/10/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Maxwell AFB, Alabama | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845554400 |
| 845573200 | 9/10/2025 | Department of Defense | MEATCUTTING WORKER | 7407 - Meatcutting | Fort Lee, Virginia | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845573200 |
| 845451400 | 9/10/2025 | Department of the Air Force | AIRCRAFT PNEUDRAULIC SYSTEMS MECHANIC | 8268 - Aircraft Pneudraulic Systems Mechanic | MacDill AFB, Florida | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845451400 |
| 845489100 | 9/10/2025 | Department of the Air Force | AIRCRAFT OVERHAUL SUPERVISOR | 8801 - Miscellaneous Aircraft Overhaul | Scott AFB, Illinois | WS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845489100 |
| 845542300 | 9/10/2025 | Department of the Air Force | AIRCRAFT MECHANIC | 8852 - Aircraft Mechanic | Cheyenne, Wyoming | WG-8/10 | Questionnaire with EO question | https://www.usajobs.gov/job/845542300 |
| 845600600 | 9/10/2025 | Department of the Interior | Staff Law Enforcement Ranger | 1801 - General Inspection, Investigation, Enforcem | El Dorado Hills, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845600600 |
| 845811200 | 9/10/2025 | Department of Transportation | Associate Administrator for Pipeline Safety | 0340 - Program Management | Washington, District of Columbia | ES-00 | Questionnaire with EO question | https://www.usajobs.gov/job/845811200 |
| 845574700 | 9/10/2025 | Department of the Air Force | Contract Specialist | 1102 - Contracting | Patuxent River, Maryland | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/845574700 |
| 845385500 | 9/10/2025 | Department of the Air Force | SUPERVISORY MANAGEMENT ANALYST | 0343 - Unknown | Barksdale AFB, Louisiana | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845385500 |
| 845414800 | 9/10/2025 | Department of Homeland Security | Supervisory Management and Program Analyst | 0343 - Unknown | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845414800 |
| 845682800 | 9/11/2025 | Department of Justice | Correctional Program Specialist (Executive Assistant - CTAP Only) | 0006 - Correctional Institution Administration | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845682800 |
| 845641200 | 9/11/2025 | Department of Justice | Correctional Officer (Correctional Systems Officer) | 0007 - Correctional Officer | Glenville, West Virginia | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/845641200 |
| 845703800 | 9/11/2025 | Department of the Interior | Corrections Officer | 0007 - Correctional Officer | McDermitt, Nevada | GL-5/8 | Questionnaire with EO question | https://www.usajobs.gov/job/845703800 |
| 845444000 | 9/11/2025 | Department of the Air Force | SECURITY SPECIALIST | 0080 - Security Administration | Lakenheath, United Kingdom | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845444000 |
| 845561400 | 9/11/2025 | Department of Agriculture | Personnel Security Specialist | 0080 - Security Administration | Washington, District of Columbia | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845561400 |
| 845634700 | 9/11/2025 | Other Agencies and Independent Organizations | Sr. Security Specialist (SSO) | 0080 - Security Administration | Rockville, Maryland | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845634700 |
| 845643500 | 9/11/2025 | Department of the Air Force | SECURITY SPECIALIST | 0080 - Security Administration | Kirtland AFB, New Mexico | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845643500 |
| 845695700 | 9/11/2025 | Department of the Air Force | PHYSICAL SECURITY SPECIALIST | 0080 - Security Administration | Scott AFB, Illinois | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845695700 |
| 845613400 | 9/11/2025 | Department of the Interior | Fire Chief | 0081 - Fire Protection and Prevention | Big Bend National Park, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845613400 |
| 845626700 | 9/11/2025 | Department of the Air Force | POLICE OFFICER | 0083 - Police | Lackland AFB, Texas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845626700 |
| 845561900 | 9/11/2025 | Department of Justice | Student Volunteer - Undergrad (Spring 2026) | 0099 - General Student Trainee | Detroit, Michigan | GS-00 | Questionnaire with EO question | https://www.usajobs.gov/job/845561900 |
| 845578800 | 9/11/2025 | Department of the Air Force | PREVENTION SPECIALIST | 0101 - Social Science | Ramstein, Germany | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845578800 |
| 845662400 | 9/11/2025 | Department of the Air Force | WORK/LIFE SPECIALIST | 0101 - Social Science | Aviano, Italy | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845662400 |
| 845511700 | 9/11/2025 | Department of Labor | Economic Assistant (Part-Time) | 0119 - Economics Assistant | Cleveland, Ohio | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845511700 |
| 845552100 | 9/11/2025 | Department of Labor | Economic Assistant (Spanish) - Part-Time | 0119 - Economics Assistant | Tampa, Florida | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845552100 |
| 845591100 | 9/11/2025 | Department of the Air Force | Foreign Affairs Specialist | 0130 - Foreign Affairs | Keesler AFB, Mississippi | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845591100 |
| 845704900 | 9/11/2025 | Department of Justice | Recreation Specialist - Institutional (Recreation Specialist) | 0188 - Recreation Specialist | Yazoo City, Mississippi | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/845704900 |
| 845357800 | 9/11/2025 | Department of the Air Force | Air Commander (Pilot/Navigator) | 0301 - Miscellaneous Administration And Program | McGuire AFB, New Jersey | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845357800 |
| 845427800 | 9/11/2025 | Department of the Air Force | SUPERVISORY PROGRAM SPECIALIST | 0301 - Miscellaneous Administration And Program | Langley AFB, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845427800 |
| 845545500 | 9/11/2025 | Department of the Air Force | EXECUTIVE OFFICER | 0301 - Miscellaneous Administration And Program | Lackland AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845545500 |
| 845559100 | 9/11/2025 | Department of the Air Force | DEPUTY DIRECTOR FOR INSTALLATION SUPPORT | 0301 - Miscellaneous Administration And Program | Goodfellow AFB, Texas | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845559100 |
| 845568900 | 9/11/2025 | Department of the Air Force | EXECUTIVE STAFF OFFICER | 0301 - Miscellaneous Administration And Program | Greater Pittsburgh Airport, Pennsylvania | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845568900 |
| 845590900 | 9/11/2025 | Department of Homeland Security | Special Assistant | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845590900 |
| 845596500 | 9/11/2025 | Department of the Air Force | WORKFORCE MANAGEMENT SPECIALIST | 0301 - Miscellaneous Administration And Program | Fort Bliss, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845596500 |
| 845632200 | 9/11/2025 | Department of the Air Force | Supervisory Data Management Specialist | 0301 - Miscellaneous Administration And Program | Randolph AFB, Texas | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845632200 |
| 845640900 | 9/11/2025 | Department of Justice | Policy Analyst | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845640900 |
| 845522500 | 9/11/2025 | Department of the Air Force | CHILD DEVELOPMENT PROGRAM CLERK (OFFICE AUTOMATION) | 0303 - Miscellaneous Clerk And Assistant | Ramstein, Germany | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845522500 |
| 845575400 | 9/11/2025 | Department of the Air Force | CLASSIFIED DOCUMENT CONTROL CLERK | 0303 - Miscellaneous Clerk And Assistant | Lackland AFB, Texas | GG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845575400 |
| 845698600 | 9/11/2025 | Department of Justice | Health Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Florence, Colorado | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/845698600 |
| 845584700 | 9/11/2025 | Department of Transportation | Superintendent | 0340 - Program Management | Kings Point, New York | ES-00 | Questionnaire with EO question | https://www.usajobs.gov/job/845584700 |
| 845628800 | 9/11/2025 | Other Agencies and Independent Organizations | SENIOR OFFICER-ASSOCIATE DIRECTOR | 0340 - Program Management | Philadelphia, Pennsylvania | SO-1 | Questionnaire with EO question | https://www.usajobs.gov/job/845628800 |
| 845633800 | 9/11/2025 | Department of Homeland Security | Supervisory Program Manager | 0340 - Program Management | Phoenix, Arizona | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845633800 |
| 845532100 | 9/11/2025 | Department of the Air Force | MANAGEMENT ANALYST | 0343 - Management And Program Analysis | Westover Air Reserve Base, Massachusetts | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845532100 |
| 845546400 | 9/11/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Chicago, Illinois | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845546400 |
| 845569500 | 9/11/2025 | Department of Labor | Program Analyst (Immigration) | 0343 - Management And Program Analysis | Anywhere in the U.S. (remote job), United States | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845569500 |
| 845597000 | 9/11/2025 | Department of Labor | Program Analyst (Immigration Policy) | 0343 - Management And Program Analysis | Anywhere in the U.S. (remote job), United States | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845597000 |
| 845623700 | 9/11/2025 | Department of the Air Force | Program Analyst (Cyber Operations) | 0343 - Management And Program Analysis | Peterson AFB, Colorado | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845623700 |
| 845650300 | 9/11/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Randolph AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845650300 |
| 845293000 | 9/11/2025 | Department of Agriculture | Botanist | 0430 - Botany | Gastonia, North Carolina | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845293000 |
| 845491300 | 9/11/2025 | Department of Agriculture | Botanist (Identifier) | 0430 - Botany | Atlanta, Georgia | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845491300 |
| 845655900 | 9/11/2025 | Department of the Interior | Supervisory Wildland Firefighter (Regional Assistant FMO) - Direct Hiring Authority | 0456 - Wildland Fire Management | Fresno, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845655900 |
| 845675100 | 9/11/2025 | Department of the Interior | Wildland Firefighter (Prevention) - Direct Hire Authority | 0456 - Wildland Fire Management | Las Cruces, New Mexico | GW-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845675100 |
| 845438900 | 9/11/2025 | Department of Agriculture | Supervisory Wildlife Biologist (District Supervisor) | 0486 - Wildlife Biology | Monroe County, Arkansas | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845438900 |
| 845630600 | 9/11/2025 | Other Agencies and Independent Organizations | SENIOR OFFICER-ASSOCIATE DIRECTOR | 0510 - Accounting | Washington, District of Columbia | SO-1 | Questionnaire with EO question | https://www.usajobs.gov/job/845630600 |
| 845499600 | 9/11/2025 | Department of Justice | Budget Officer | 0560 - Budget Analysis | Omaha, Nebraska | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845499600 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 845639100 | 9/11/2025 | Department of the Air Force | BUDGET ANALYST | 0560 - Budget Analysis | Fort Meade, Maryland | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845639100 |
| 845661700 | 9/11/2025 | Department of Energy | Supervisory Budget Analyst | 0560 - Budget Analysis | Albuquerque, New Mexico | NQ-3 | Questionnaire with EO question | https://www.usajobs.gov/job/845661700 |
| 845631400 | 9/11/2025 | Department of Justice | Budget Technician | 0561 - Budget Clerical And Assistance | Tampa, Florida | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845631400 |
| 845649700 | 9/11/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Pollock, Louisiana | OL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/845649700 |
| 845441800 | 9/11/2025 | Department of Agriculture | Supervisory Veterinary Medical Officer (Import/Export) | 0701 - Veterinary Medical Science | Douglas, Arizona | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845441800 |
| 845568700 | 9/11/2025 | Department of the Air Force | INTERDISCIPLINARY-NUCLEAR ENGINEER/PHYSICIST/CHEMIST | 0840 - Nuclear Engineering | Offutt AFB, Nebraska | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845568700 |
| 845691500 | 9/11/2025 | Department of the Interior | Electronics Technician | 0856 - Electronics Technical | Phoenix, Arizona | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845691500 |
| 845628400 | 9/11/2025 | Other Agencies and Independent Organizations | SENIOR OFFICER-ASSOCIATE DIRECTOR | 0905 - Attorney | Philadelphia, Pennsylvania | SO-1 | Questionnaire with EO question | https://www.usajobs.gov/job/845628400 |
| 845630200 | 9/11/2025 | Other Agencies and Independent Organizations | SENIOR OFFICER-ASSOCIATE DIRECTOR | 0905 - Attorney | Washington, District of Columbia | SO-1 | Questionnaire with EO question | https://www.usajobs.gov/job/845630200 |
| 845631900 | 9/11/2025 | Other Agencies and Independent Organizations | SENIOR OFFICER-ASSOCIATE DIRECTOR | 0905 - Attorney | Washington, District of Columbia | SO-1 | Questionnaire with EO question | https://www.usajobs.gov/job/845631900 |
| 845651900 | 9/11/2025 | Other Agencies and Independent Organizations | SENIOR OFFICER-ACTING ASSOCIATE GENERAL COUNSEL | 0905 - Attorney | Washington, District of Columbia | SO-1 | Questionnaire with EO question | https://www.usajobs.gov/job/845651900 |
| 845711800 | 9/11/2025 | Department of Defense | ATTORNEY-ADVISOR (GENERAL) | 0905 - Attorney | Cleveland, Ohio | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/845711800 |
| 845715400 | 9/11/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Cleveland, Ohio | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845715400 |
| 845715800 | 9/11/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Cleveland, Ohio | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845715800 |
| 845717200 | 9/11/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Akron, Ohio | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845717200 |
| 845717300 | 9/11/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Akron, Ohio | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845717300 |
| 845524700 | 9/11/2025 | Department of Homeland Security | Supervisory Legal Assistant (OA) | 0986 - Legal Assistance | Phoenix, Arizona | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845524700 |
| 845562000 | 9/11/2025 | Department of Justice | Student Volunteer - Law (Spring 2026) | 0999 - Legal Occupations Student Trainee | Detroit, Michigan | GS-00 | Questionnaire with EO question | https://www.usajobs.gov/job/845562000 |
| 845668900 | 9/11/2025 | Department of Defense | Supervisory Store Associate | 1101 - General Business And Industry | Camp Lejeune, North Carolina | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845668900 |
| 845687000 | 9/11/2025 | Department of Defense | Supervisory Store Associate | 1101 - General Business And Industry | Davis Monthan AFB, Arizona | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/845687000 |
| 845587300 | 9/11/2025 | Department of Agriculture | Supervisory Agricultural Marketing Specialist (General) | 1146 - Agricultural Marketing | Winter Haven, Florida | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845587300 |
| 845383300 | 9/11/2025 | Department of the Interior | Meteorologist | 1340 - Meteorology | Albuquerque, New Mexico | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845383300 |
| 845621200 | 9/11/2025 | Department of Commerce | Meteorologist | 1340 - Meteorology | College Park, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845621200 |
| 845622300 | 9/11/2025 | Department of Commerce | Meteorologist | 1340 - Meteorology | Juneau, Alaska | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845622300 |
| 845645900 | 9/11/2025 | Department of Commerce | Meteorologist | 1340 - Meteorology | Boise, Idaho | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845645900 |
| 845659700 | 9/11/2025 | Department of Commerce | Meteorologist | 1340 - Meteorology | Norman, Oklahoma | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845659700 |
| 845661800 | 9/11/2025 | Department of Commerce | Meteorologist | 1340 - Meteorology | College Park, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845661800 |
| 845705500 | 9/11/2025 | Department of Commerce | Lead Meteorologist | 1340 - Meteorology | Boise, Idaho | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845705500 |
| 845713800 | 9/11/2025 | Department of Commerce | Meteorologist | 1340 - Meteorology | Norman, Oklahoma | GS-7/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845713800 |
| 845551100 | 9/11/2025 | Department of Homeland Security | Law Librarian | 1410 - Librarian | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845551100 |
| 845717800 | 9/11/2025 | Department of the Air Force | AIRCRAFT MAINTENANCE MANAGER (TITLE 32) | 1601 - Equipment Facilities, And Services | Jacksonville, Florida | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845717800 |
| 845632100 | 9/11/2025 | Department of Justice | Food Services Assistant (Food Service Assistant) | 1603 - Equipment, Facilities, And Services Assista | Yankton, South Dakota | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/845632100 |
| 845588500 | 9/11/2025 | Department of Agriculture | Supervisory Equipment Specialist | 1670 - Equipment Services | Edinburg, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845588500 |
| 845486600 | 9/11/2025 | Department of the Air Force | TRAINING TECHNICIAN | 1702 - Education And Training Technician | Whiteman AFB, Missouri | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845486600 |
| 845675500 | 9/11/2025 | Department of Justice | Educational Technician (Education Technician) | 1702 - Education And Training Technician | Milan, Michigan | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/845675500 |
| 845681500 | 9/11/2025 | Department of the Air Force | EDUCATIONAL TECHNICIAN (CHILD DEVELOPMENT) | 1702 - Education And Training Technician | Maxwell AFB, Alabama | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845681500 |
| 845570000 | 9/11/2025 | Department of the Interior | Training Instructor | 1712 - Training Instruction | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845570000 |
| 845570800 | 9/11/2025 | Department of the Interior | Training Instructor | 1712 - Training Instruction | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845570800 |
| 845562700 | 9/11/2025 | Department of Agriculture | Supervisory Law Enforcement Officer | 1801 - General Inspection, Investigation, Enforcem | Missoula, Montana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845562700 |
| 845578600 | 9/11/2025 | Department of the Interior | Law Enforcement Officer | 1801 - General Inspection, Investigation, Enforcem | Elko, Nevada | GL-5/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845578600 |
| 845582100 | 9/11/2025 | Department of the Air Force | EXERCISE PROGRAM SPECIALIST | 1801 - General Inspection, Investigation, Enforcem | Scott AFB, Illinois | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845582100 |
| 845591700 | 9/11/2025 | Department of the Air Force | INSPECTOR GENERAL SPECIALIST | 1801 - General Inspection, Investigation, Enforcem | Minneapolis, Minnesota | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845591700 |
| 845656100 | 9/11/2025 | Department of the Interior | Supervisory Staff Law Enforcement Ranger | 1801 - General Inspection, Investigation, Enforcem | Idaho Falls, Idaho | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845656100 |
| 845557100 | 9/11/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Annandale, Minnesota | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845557100 |
| 845224700 | 9/11/2025 | Department of Agriculture | Agricultural Commodity Grader | 1980 - Agricultural Commodity Grading | College Park, Georgia | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845224700 |
| 845431200 | 9/11/2025 | Department of Agriculture | Supervisory Agricultural Commodity Grader | 1980 - Agricultural Commodity Grading | Winter Haven, Florida | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845431200 |
| 845440600 | 9/11/2025 | Department of Agriculture | Supervisory Agricultural Commodity Grader (Grain) | 1980 - Agricultural Commodity Grading | Destrehan, Louisiana | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845440600 |
| 845512900 | 9/11/2025 | Department of Agriculture | Agricultural Commodity Grader (Poultry) (Relief Grader) | 1980 - Agricultural Commodity Grading | Decatur, Alabama | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845512900 |
| 845513900 | 9/11/2025 | Department of Agriculture | Agricultural Commodity Grader (Meat) (Relief Grader) | 1980 - Agricultural Commodity Grading | Cincinnati, Ohio | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845513900 |
| 845550300 | 9/11/2025 | Department of Agriculture | Agricultural Commodity Grader (Dairy) | 1980 - Agricultural Commodity Grading | Boise, Idaho | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845550300 |
| 845632600 | 9/11/2025 | Department of Defense | Supply Technician | 2005 - Supply Clerical And Technician | Guam, Guam | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845632600 |
| 845666100 | 9/11/2025 | Department of Energy | Transportation Management Specialist (Secondary) | 2101 - Transportation Specialist | Albuquerque, New Mexico | NQ-3 | Questionnaire with EO question | https://www.usajobs.gov/job/845666100 |
| 845593200 | 9/11/2025 | Department of the Interior | Lead Dispatcher (Public Safety) | 2151 - Dispatching | Owyhee, Nevada | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845593200 |
| 845650900 | 9/11/2025 | Department of the Air Force | AIR TRAFFIC CONTROLLER (TERMINAL) | 2152 - Air Traffic Control | Pope AFB, North Carolina | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845650900 |
| 845410800 | 9/11/2025 | Department of Agriculture | Helicopter Pilot | 2181 - Aircraft Operation | Cocoa, Florida | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845410800 |
| 845412700 | 9/11/2025 | Department of Agriculture | Helicopter Pilot | 2181 - Aircraft Operation | Tuscaloosa, Alabama | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845412700 |
| 845589900 | 9/11/2025 | Department of the Air Force | SUPERVISORY AIRPLANE FLIGHT INSTRUCTOR | 2181 - Aircraft Operation | Westover Air Reserve Base, Massachusetts | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845589900 |
| 845672800 | 9/11/2025 | Department of the Air Force | AIRPLANE PILOT | 2181 - Aircraft Operation | Fort Worth, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845672800 |
| 845688400 | 9/11/2025 | Department of the Air Force | AIRPLANE PILOT | 2181 - Aircraft Operation | Dover AFB, Delaware | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845688400 |
| 845508900 | 9/11/2025 | Department of the Air Force | SUPV IT SPECIALIST (SYSADMIN/CUSTSPT) | 2210 - Information Technology Management | Quantico, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845508900 |
| 845511800 | 9/11/2025 | Department of the Air Force | IT SPECIALIST (PLCYPLN/ENTARCH) | 2210 - Information Technology Management | Sheppard AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845511800 |
| 845714000 | 9/11/2025 | Department of Justice | Information Technology Specialist | 2210 - Information Technology Management | Toledo, Ohio | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845714000 |
| 845714700 | 9/11/2025 | Department of Justice | Information Technology Specialist | 2210 - Information Technology Management | Toledo, Ohio | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845714700 |
| 845716400 | 9/11/2025 | Department of Justice | Supervisory Information Technology Specialist | 2210 - Information Technology Management | Cleveland, Ohio | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845716400 |
| 845717100 | 9/11/2025 | Department of Justice | Supervisory Information Technology Specialist | 2210 - Information Technology Management | Cleveland, Ohio | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845717100 |
| 845536400 | 9/11/2025 | Department of the Air Force | SHEET METAL MECHANIC (AIRCRAFT/PAINTER) | 3806 - Sheet Metal Mechanic | Travis AFB, California | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845536400 |
| 845663800 | 9/11/2025 | Department of the Air Force | POWERED SUPPORT SYSTEMS MECHANIC | 5378 - Powered Support Systems Mechanic | Travis AFB, California | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845663800 |
| 845722900 | 9/11/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Twentynine Palms, California | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845722900 |
| 845724000 | 9/11/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Twentynine Palms, California | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845724000 |
| 845504500 | 9/11/2025 | Department of the Air Force | AIRCRAFT PNEUDRAULIC SYSTEMS MECHANIC | 8268 - Aircraft Pneudraulic Systems Mechanic | McConnell AFB, Kansas | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845504500 |
| 845554000 | 9/11/2025 | Department of the Air Force | AIRCRAFT MECHANIC | 8852 - Aircraft Mechanic | McConnell AFB, Kansas | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845554000 |
| 845735000 | 9/11/2025 | Department of the Air Force | SUPERVISORY FIREFIGHTER | 0081 - Fire Protection and Prevention | Maxwell AFB, Alabama | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845735000 |
| 845741600 | 9/11/2025 | Department of Justice | Human Resources Specialist (Human Resource Specialist) | 0201 - Human Resources Management | Lompoc, California | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/845741600 |
| 845734200 | 9/11/2025 | Other Agencies and Independent Organizations | SENIOR OFFICER-ASSOCIATE DIRECTOR | 0340 - Program Management | Washington, District of Columbia | SO-1 | Questionnaire with EO question | https://www.usajobs.gov/job/845734200 |
| 845727800 | 9/11/2025 | Department of the Air Force | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | MacDill AFB, Florida | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845727800 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 845762000 | 9/11/2025 | Department of the Interior | Forestry Technician (Smokejumper - Loft Technician) - Direct Hire Authority | 0462 - Forestry Technician | Fairbanks, Alaska | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845762000 |
| 845726700 | 9/11/2025 | Department of the Air Force | SUPERVISORY FINANCIAL SERVICES SPECIALIST | 0501 - Financial Administration And Program | Misawa AFB, Japan | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845726700 |
| 845762700 | 9/11/2025 | Department of the Air Force | HEALTH SYSTEMS SPECIALIST | 0671 - Health System Specialist | Cheyenne, Wyoming | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845762700 |
| 845731800 | 9/11/2025 | Department of the Treasury | General Attorney (Tax) - Senior Counsel - Income Tax and Accounting | 0905 - Attorney | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845731800 |
| 845733200 | 9/11/2025 | Other Agencies and Independent Organizations | SENIOR OFFICER-ASSOCIATE DIRECTOR | 0905 - Attorney | Washington, District of Columbia | SO-1 | Questionnaire with EO question | https://www.usajobs.gov/job/845733200 |
| 845733400 | 9/11/2025 | Department of the Treasury | General Attorney (Tax) - Senior Counsel - International | 0905 - Attorney | Birmingham, Alabama | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845733400 |
| 845722500 | 9/11/2025 | Department of Defense | Supervisory Store Associate | 1101 - General Business And Industry | Elmendorf AFB, Alaska | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/845722500 |
| 845734100 | 9/11/2025 | Department of Defense | Supervisory Store Associate | 1101 - General Business And Industry | Elmendorf AFB, Alaska | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/845734100 |
| 845736800 | 9/11/2025 | Department of Justice | Contract Specialist (Direct Hire) | 1102 - Contracting | Birmingham, Alabama | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845736800 |
| 845734500 | 9/11/2025 | Department of the Air Force | EDUCATION TECHNICIAN (CHILD DEVELOPMENT) | 1702 - Education And Training Technician | Travis AFB, California | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845734500 |
| 845735800 | 9/11/2025 | Department of Energy | Information Technology Specialist | 2210 - Information Technology Management | Albuquerque, New Mexico | NQ-3 | Questionnaire with EO question | https://www.usajobs.gov/job/845735800 |
| 845697300 | 9/11/2025 | Department of the Air Force | INFORMATION TECHNOLOGY SPECIALIST (APPSW/DATAMGT) | 2210 - Information Technology Management | Tinker AFB, Oklahoma | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/845697300 |
| 845550200 | 9/12/2025 | Department of Agriculture | Safety and Occupational Health Specialist | 0018 - Safety and Occupational Health Management | Albuquerque, New Mexico | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845550200 |
| 845748100 | 9/12/2025 | Department of Agriculture | Safety and Occupational Health Specialist | 0018 - Safety and Occupational Health Management | Manhattan, Kansas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845748100 |
| 845738600 | 9/12/2025 | Department of the Interior | Supervisory Park Ranger (Protection) | 0025 - Park Ranger | Saint Louis, Missouri | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845738600 |
| 845676900 | 9/12/2025 | Department of Agriculture | Physical Security Specialist | 0080 - Security Administration | Ames, Iowa | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845676900 |
| 845683700 | 9/12/2025 | Department of the Air Force | SECURITY SPECIALIST | 0080 - Security Administration | Grissom AFB, Indiana | GG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845683700 |
| 845744400 | 9/12/2025 | Department of Commerce | Security Specialist (Executive Protection) | 0080 - Security Administration | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845744400 |
| 845744500 | 9/12/2025 | Department of Commerce | Security Specialist (Executive Protection) | 0080 - Security Administration | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845744500 |
| 845736300 | 9/12/2025 | Department of Labor | Economic Assistant (Part-Time) | 0119 - Economics Assistant | Lincoln, Nebraska | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845736300 |
| 845459800 | 9/12/2025 | Department of Homeland Security | Intelligence Research Specialist | 0132 - Intelligence | Seattle, Washington | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845459800 |
| 845688700 | 9/12/2025 | Department of the Air Force | INTELLIGENCE SPECIALIST | 0132 - Intelligence | Hurlburt Field, Florida | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845688700 |
| 845647200 | 9/12/2025 | Department of the Air Force | HISTORIAN | 0170 - History | Laughlin AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845647200 |
| 845711600 | 9/12/2025 | Department of Commerce | SOCIAL WORKER | 0185 - Social Work | Minneapolis, Minnesota | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845711600 |
| 845753600 | 9/12/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (MILITARY) | 0201 - Human Resources Management | McGuire AFB, New Jersey | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845753600 |
| 845760300 | 9/12/2025 | Department of Justice | Human Resources Assistant | 0203 - Human Resources Assistance | Denver County, Colorado | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/845760300 |
| 845760600 | 9/12/2025 | Department of Justice | Human Resources Assistant | 0203 - Human Resources Assistance | Denver County, Colorado | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/845760600 |
| 845578100 | 9/12/2025 | Department of Agriculture | Supervisory Program Specialist (Import/Export Operations Analyst) | 0301 - Miscellaneous Administration And Program | Sacramento, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845578100 |
| 845750500 | 9/12/2025 | Department of Homeland Security | Operations Support Specialist | 0301 - Miscellaneous Administration And Program | Kings, New York | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845750500 |
| 845754900 | 9/12/2025 | Department of the Air Force | MISSION SUPPORT OFFICER | 0301 - Miscellaneous Administration And Program | Peterson AFB, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845754900 |
| 845657600 | 9/12/2025 | Department of the Air Force | UNIT PROGRAM COORDINATOR | 0303 - Miscellaneous Clerk And Assistant | Westover Air Reserve Base, Massachusetts | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845657600 |
| 845668400 | 9/12/2025 | Department of the Air Force | UNIT PROGRAM COORDINATOR | 0303 - Miscellaneous Clerk And Assistant | Sheppard AFB, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845668400 |
| 845705700 | 9/12/2025 | Department of Justice | Victim Witness Assistant (OA) | 0303 - Miscellaneous Clerk And Assistant | New Haven, Connecticut | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845705700 |
| 845729700 | 9/12/2025 | Department of the Air Force | UNIT PROGRAM COORDINATOR | 0303 - Miscellaneous Clerk And Assistant | Sheppard AFB, Texas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845729700 |
| 845751800 | 9/12/2025 | Department of Justice | Victim Witness Assistant (OA) | 0303 - Miscellaneous Clerk And Assistant | New Haven, Connecticut | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845751800 |
| 845755200 | 9/12/2025 | Department of Agriculture | Administrative Support Assistant | 0303 - Miscellaneous Clerk And Assistant | Macon, Georgia | GS-4/6 | Questionnaire with EO question | https://www.usajobs.gov/job/845755200 |
| 845694700 | 9/12/2025 | Department of the Air Force | SECRETARY (OFFICE AUTOMATION) | 0318 - Secretary | Altus AFB, Oklahoma | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845694700 |
| 845742700 | 9/12/2025 | Department of the Air Force | MANAGEMENT & PROGRAM ANALYST | 0343 - Management And Program Analysis | Fairchild AFB, Washington | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845742700 |
| 845730800 | 9/12/2025 | Department of the Air Force | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Patrick AFB, Florida | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845730800 |
| 845496300 | 9/12/2025 | Department of Agriculture | Supervisory Veterinary Medical Officer/Biological Scientist | 0401 - General Natural Resources Management And Bi | Ames, Iowa | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845496300 |
| 845589100 | 9/12/2025 | Department of Agriculture | Biological Science Information Specialist | 0401 - General Natural Resources Management And Bi | Montgomery, Alabama | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845589100 |
| 845684800 | 9/12/2025 | Department of Agriculture | Interdisciplinary - Biological Scientist/Veterinary Medical Officer | 0401 - General Natural Resources Management And Bi | Montgomery, Alabama | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845684800 |
| 845708900 | 9/12/2025 | Department of Agriculture | Supervisory Veterinary Medical Officer / Microbiologist / Biological Scientist (Assistant Director) | 0401 - General Natural Resources Management And Bi | Montgomery, Alabama | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845708900 |
| 845738500 | 9/12/2025 | Department of Agriculture | Agriculturist | 0401 - General Natural Resources Management And Bi | Guatemala City, Guatemala | FP-1 | Questionnaire with EO question | https://www.usajobs.gov/job/845738500 |
| 845740000 | 9/12/2025 | Department of Agriculture | Agriculturist | 0401 - General Natural Resources Management And Bi | Panama City, Panama | FP-3 | Questionnaire with EO question | https://www.usajobs.gov/job/845740000 |
| 845745200 | 9/12/2025 | Department of Agriculture | Agriculturist | 0401 - General Natural Resources Management And Bi | Panama City, Panama | FP-4 | Questionnaire with EO question | https://www.usajobs.gov/job/845745200 |
| 845749300 | 9/12/2025 | Department of Agriculture | Agriculturist | 0401 - General Natural Resources Management And Bi | Guatemala City, Guatemala | FP-2 | Questionnaire with EO question | https://www.usajobs.gov/job/845749300 |
| 845588800 | 9/12/2025 | Department of Agriculture | Biological Science Laboratory Technician | 0404 - Biological Science Technician | Washington, District of Columbia | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845588800 |
| 845764600 | 9/12/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Seminole, Oklahoma | GW-4 | Questionnaire with EO question | https://www.usajobs.gov/job/845764600 |
| 845647400 | 9/12/2025 | Department of Agriculture | Supervisory Wildlife Biologist (District Supervisor) | 0486 - Wildlife Biology | Delta County, Colorado | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845647400 |
| 845747900 | 9/12/2025 | Department of Agriculture | Wildlife Biologist | 0486 - Wildlife Biology | Ramstein, Germany | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845747900 |
| 845753100 | 9/12/2025 | Department of Agriculture | Wildlife Biologist | 0486 - Wildlife Biology | Sherwood, Arkansas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845753100 |
| 845716600 | 9/12/2025 | Department of Agriculture | Auditor (Financial) | 0511 - Auditing | Kansas City, Missouri | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845716600 |
| 845596700 | 9/12/2025 | Department of the Air Force | BUDGET ANALYST | 0560 - Budget Analysis | McConnell AFB, Kansas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845596700 |
| 845715500 | 9/12/2025 | Department of the Air Force | HEALTH SYSTEMS SPECIALIST | 0671 - Health System Specialist | Charleston AFB, South Carolina | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845715500 |
| 845488200 | 9/12/2025 | Department of Agriculture | Veterinary Medical Officer (Import/Export) | 0701 - Veterinary Medical Science | Sacramento, California | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845488200 |
| 845646300 | 9/12/2025 | Department of Agriculture | Veterinary Medical Officer (Veterinarian in Charge) | 0701 - Veterinary Medical Science | Boise, Idaho | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845646300 |
| 845654800 | 9/12/2025 | Department of Agriculture | Veterinary Medical Officer (Emergency Coordinator) | 0701 - Veterinary Medical Science | Fort Collins, Colorado | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/845654800 |
| 845750600 | 9/12/2025 | Department of Agriculture | Supervisory Veterinary Medical Officer (Animal Care Specialist) | 0701 - Veterinary Medical Science | Salt Lake City, Utah | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845750600 |
| 845751600 | 9/12/2025 | Department of Agriculture | Supervisory Veterinary Medical Officer (Director) | 0701 - Veterinary Medical Science | Salt Lake City, Utah | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845751600 |
| 845752500 | 9/12/2025 | Department of Agriculture | Veterinary Medical Officer | 0701 - Veterinary Medical Science | Broward County, Florida | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845752500 |
| 845487200 | 9/12/2025 | Department of Agriculture | Animal Health Technician | 0704 - Animal Health Technician | Imperial County, California | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845487200 |
| 845750300 | 9/12/2025 | Department of Energy | Interdisciplinary Electrical/Electronic/Civil/Mechanical Engineer | 0810 - Civil Engineering | Vancouver, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845750300 |
| 845750400 | 9/12/2025 | Department of Energy | Interdisciplinary Electrical/Electronic/Civil/Mechanical Engineer | 0810 - Civil Engineering | Vancouver, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845750400 |
| 845761100 | 9/12/2025 | Department of Energy | Supervisory Electrical Engineer | 0850 - Electrical Engineering | Vancouver, Washington | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845761100 |
| 845763100 | 9/12/2025 | Department of Energy | Electrical Engineer | 0850 - Electrical Engineering | Vancouver, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845763100 |
| 845765700 | 9/12/2025 | Department of Energy | Electrical Engineer (ACS Product Manager) | 0850 - Electrical Engineering | Vancouver, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845765700 |
| 845756000 | 9/12/2025 | Department of Energy | Electronics Engineer | 0855 - Electronics Engineering | Vancouver, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845756000 |
| 845759100 | 9/12/2025 | Department of Energy | Electronics Engineer | 0855 - Electronics Engineering | Spokane, Washington | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845759100 |
| 845636300 | 9/12/2025 | Department of Justice | Legal Instruments Examiner | 0963 - Legal Instruments Examining | Aurora, Colorado | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/845636300 |
| 845630000 | 9/12/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Charleston, West Virginia | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845630000 |
| 845630300 | 9/12/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Charleston, West Virginia | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845630300 |
| 845722200 | 9/12/2025 | Department of Agriculture | Supervisory Contract Specialist | 1102 - Contracting | Fort Collins, Colorado | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845722200 |
| 845722400 | 9/12/2025 | Department of Agriculture | Supervisory Contract Specialist | 1102 - Contracting | Fort Collins, Colorado | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845722400 |
| 845737000 | 9/12/2025 | Executive Office of the President | Supervisory Procurement Analyst | 1102 - Contracting | District of Columbia, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845737000 |
| 845765900 | 9/12/2025 | Department of Energy | Public Utilities Specialist (Account Executive) | 1130 - Public Utilities Specialist | Vancouver, Washington | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845765900 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 845770500 | 9/12/2025 | Department of Defense | Assistant Commissary Officer | 1144 - Commissary Management | Eglin AFB, Florida | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845770500 |
| 845647500 | 9/12/2025 | Department of Agriculture | Supervisory Agricultural Marketing Specialist (Regulatory) (Regional Director) | 1146 - Agricultural Marketing | Atlanta, Georgia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845647500 |
| 845660000 | 9/12/2025 | Department of Agriculture | Supervisory Cotton Marketing Specialist (General) (Division Director) | 1146 - Agricultural Marketing | Memphis, Tennessee | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845660000 |
| 845679900 | 9/12/2025 | Department of Agriculture | Dairy Products Marketing Specialist | 1146 - Agricultural Marketing | Folsom, California | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845679900 |
| 845690600 | 9/12/2025 | Department of Agriculture | Supervisory Grain Marketing Specialist | 1146 - Agricultural Marketing | Kansas City, Missouri | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/845690600 |
| 845693600 | 9/12/2025 | Department of Agriculture | Agricultural Marketing Specialist | 1146 - Agricultural Marketing | Chicago, Illinois | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845693600 |
| 845710200 | 9/12/2025 | Department of Agriculture | Agricultural Marketing Specialist (Standardization) | 1146 - Agricultural Marketing | Fredericksburg, Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845710200 |
| 845718000 | 9/12/2025 | Department of Agriculture | Agricultural Marketing Specialist (Regulatory) | 1146 - Agricultural Marketing | Denver, Colorado | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845718000 |
| 845735400 | 9/12/2025 | Department of Agriculture | Agricultural Marketing Specialist (Regulatory) (Decision Writer/Investigator) | 1146 - Agricultural Marketing | Tucson, Arizona | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845735400 |
| 845736100 | 9/12/2025 | Department of Agriculture | Fruit and Vegetable Marketing Specialist (Regulatory) | 1146 - Agricultural Marketing | Tucson, Arizona | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845736100 |
| 845743200 | 9/12/2025 | Department of Agriculture | Fruit and Vegetable Marketing Specialist | 1146 - Agricultural Marketing | Nogales, Arizona | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845743200 |
| 845749100 | 9/12/2025 | Department of Agriculture | Agricultural Marketing Specialist | 1146 - Agricultural Marketing | Salt Lake City, Utah | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845749100 |
| 845749400 | 9/12/2025 | Department of Agriculture | Agricultural Marketing Specialist | 1146 - Agricultural Marketing | Salt Lake City, Utah | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845749400 |
| 845759800 | 9/12/2025 | Department of Agriculture | Agricultural Marketing Specialist (Standardization) (Branch Chief) | 1146 - Agricultural Marketing | Fredericksburg, Virginia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845759800 |
| 845767000 | 9/12/2025 | Department of Agriculture | Agricultural Marketing Specialist | 1146 - Agricultural Marketing | Fresno, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845767000 |
| 845673600 | 9/12/2025 | Department of Agriculture | Supervisory Cotton Market Reporter (Deputy Director) | 1147 - Agricultural Market Reporting | Memphis, Tennessee | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845673600 |
| 845759500 | 9/12/2025 | Department of Agriculture | Supervisory Dairy Market Reporter | 1147 - Agricultural Market Reporting | Atlanta, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845759500 |
| 845758500 | 9/12/2025 | Department of Agriculture | Physical Scientist (Environmental) | 1301 - General Physical Science | Ames, Iowa | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845758500 |
| 845599200 | 9/12/2025 | Department of Agriculture | Physical Science Technician | 1311 - Physical Science Technician | Gastonia, North Carolina | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845599200 |
| 845667800 | 9/12/2025 | Department of the Air Force | SUPERVISORY LIBRARIAN | 1410 - Librarian | Laughlin AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845667800 |
| 845738000 | 9/12/2025 | Department of the Air Force | DEPUTY DIRECTOR OF MAINTENANCE | 1601 - Equipment Facilities, And Services | Charleston AFB, South Carolina | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845738000 |
| 845727500 | 9/12/2025 | Department of the Air Force | SUPERVISORY FOOD SERVICES SPECIALIST | 1667 - Food Services | Fort Sam Houston, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845727500 |
| 845699600 | 9/12/2025 | Department of the Air Force | Supervisory Training Specialist | 1712 - Training Instruction | Glynco, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845699600 |
| 845702600 | 9/12/2025 | Department of the Air Force | Supervisory Training Specialist (Associate Director) | 1712 - Training Instruction | Newnan, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845702600 |
| 845704700 | 9/12/2025 | Department of the Air Force | Supervisory Training Specialist | 1712 - Training Instruction | Glynco, Georgia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845704700 |
| 845528600 | 9/12/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Las Vegas, Nevada | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845528600 |
| 845734800 | 9/12/2025 | Department of the Air Force | INSPECTIONS SPECIALIST | 1801 - General Inspection, Investigation, Enforcem | Charleston AFB, South Carolina | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845734800 |
| 845757600 | 9/12/2025 | Department of Agriculture | Supply Management Specialist | 2003 - Supply Program Management | Kansas City, Missouri | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845757600 |
| 845298100 | 9/12/2025 | Department of the Air Force | SUPPLY TECHNICIAN | 2005 - Supply Clerical And Technician | Maxwell AFB, Alabama | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845298100 |
| 845461100 | 9/12/2025 | Department of the Air Force | AIRPLANE PILOT | 2181 - Aircraft Operation | Dobbins AFB, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845461100 |
| 845672000 | 9/12/2025 | Department of the Air Force | AIRPLANE FLIGHT INSTRUCTOR | 2181 - Aircraft Operation | Little Rock AFB, Arkansas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845672000 |
| 845687600 | 9/12/2025 | Department of the Air Force | AIRPLANE PILOT | 2181 - Aircraft Operation | Lackland AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845687600 |
| 845766300 | 9/12/2025 | Department of Energy | Supervisory Aircraft Specialist | 2181 - Aircraft Operation | Portland, Oregon | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845766300 |
| 845666400 | 9/12/2025 | Department of the Air Force | SUPERVISORY AIRCRAFT LOADMASTER (INSTRUCTOR) | 2185 - Aircrew Technician | Dover AFB, Delaware | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845666400 |
| 845667400 | 9/12/2025 | Department of the Air Force | INFORMATION TECHNOLOGY SPECIALIST (NETWORK SERVICES) | 2210 - Information Technology Management | Fort Worth, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845667400 |
| 845676500 | 9/12/2025 | Department of Agriculture | IT Specialist (Enterprise Architecture) | 2210 - Information Technology Management | Denver, Colorado | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845676500 |
| 845682300 | 9/12/2025 | Department of the Air Force | SUPERVISORY IT SPECIALIST (PLCYPLN/SYSANALYSIS) | 2210 - Information Technology Management | Ramstein, Germany | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845682300 |
| 845670800 | 9/12/2025 | Department of the Air Force | SHEET METAL MECHANIC (AIRCRAFT/PAINTER) SUPERVISOR | 3806 - Sheet Metal Mechanic | Westover Air Reserve Base, Massachusetts | WS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845670800 |
| 845643700 | 9/12/2025 | Department of the Air Force | AIRCRAFT OVERHAUL LEADER | 8801 - Miscellaneous Aircraft Overhaul | Homestead AFB, Florida | WL-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845643700 |
| 845720900 | 9/12/2025 | Department of the Air Force | AIRCRAFT MECHANIC | 8852 - Aircraft Mechanic | Maxwell AFB, Alabama | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845720900 |
| 845813900 | 9/12/2025 | Department of the Interior | Safety & Occupational Health Manager | 0018 - Safety and Occupational Health Management | Boise, Idaho | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845813900 |
| 845842200 | 9/12/2025 | Executive Office of the President | Personnel Security Specialist | 0080 - Security Administration | Washington, District of Columbia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845842200 |
| 845867000 | 9/12/2025 | Department of the Air Force | LEAD FIREFIGHTER | 0081 - Fire Protection and Prevention | Cannon AFB, New Mexico | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/845867000 |
| 845879400 | 9/12/2025 | Department of the Air Force | LEAD FIREFIGHTER | 0081 - Fire Protection and Prevention | Homestead AFB, Florida | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/845879400 |
| 845815100 | 9/12/2025 | Department of the Air Force | POLICE OFFICER | 0083 - Police | Greater Pittsburgh Airport, Pennsylvania | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845815100 |
| 845804400 | 9/12/2025 | Department of the Interior | Security Guard | 0085 - Security Guard | Saint Louis, Missouri | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845804400 |
| 845893300 | 9/12/2025 | Department of the Air Force | SUPERVISORY AIRMAN AND FAMILY READINESS SPECIALIST | 0101 - Social Science | Misawa AFB, Japan | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845893300 |
| 845901800 | 9/12/2025 | Department of Justice | Correctional Support Teams Program Specialist (National Correctional Support Teams Coordinator) | 0101 - Social Science | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845901800 |
| 845904000 | 9/12/2025 | Department of Justice | Correctional Treatment Specialist (Specialty Treatment Program Specialist - ACL) | 0101 - Social Science | Springfield, Missouri | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845904000 |
| 845805500 | 9/12/2025 | Department of Agriculture | Agricultural Economist | 0110 - Economist | Duluth, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845805500 |
| 845866000 | 9/12/2025 | Other Agencies and Independent Organizations | International Economist | 0110 - Economist | Washington, District of Columbia | GS-14/14 | Questionnaire with EO question | https://www.usajobs.gov/job/845866000 |
| 845788400 | 9/12/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Russellville, Arkansas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845788400 |
| 845790200 | 9/12/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Lafayette, Louisiana | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845790200 |
| 845878000 | 9/12/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Anchorage, Alaska | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845878000 |
| 845806900 | 9/12/2025 | Department of the Air Force | SUPERVISORY INTELLIGENCE SPECIALIST | 0132 - Intelligence | Lackland AFB, Texas | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845806900 |
| 845893900 | 9/12/2025 | Department of Homeland Security | Historian | 0170 - History | Washington, District of Columbia | GS-14/15 | Questionnaire with EO question | https://www.usajobs.gov/job/845893900 |
| 845808000 | 9/12/2025 | Department of Justice | Clinical Psychologist (Reintegration Housing Psychologist) | 0180 - Psychology | Terre Haute, Indiana | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845808000 |
| 845841200 | 9/12/2025 | Department of Justice | Clinical Psychologist (Forensics Unit Psychologist) | 0180 - Psychology | Springfield, Missouri | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845841200 |
| 845849900 | 9/12/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Fairton, New Jersey | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845849900 |
| 845883100 | 9/12/2025 | Department of Justice | Clinical Psychologist (Advanced Care Level Psychologist) | 0180 - Psychology | Pekin, Illinois | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845883100 |
| 845888400 | 9/12/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Pekin, Illinois | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845888400 |
| 845900000 | 9/12/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator â€" Stepdown) | 0180 - Psychology | Springfield, Missouri | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845900000 |
| 845804900 | 9/12/2025 | Department of Energy | Archeologist | 0193 - Archeology | Portland, Oregon | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845804900 |
| 845853300 | 9/12/2025 | Department of Energy | Equal Employment Specialist | 0260 - Equal Employment Opportunity | Portland, Oregon | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845853300 |
| 845826800 | 9/12/2025 | Department of the Air Force | UNIT DEPLOYMENT MANAGER | 0301 - Miscellaneous Administration And Program | Mildenhall, United Kingdom | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845826800 |
| 845843100 | 9/12/2025 | Other Agencies and Independent Organizations | Case Manager (Internal Detail) | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845843100 |
| 845785400 | 9/12/2025 | Department of Defense | Lead Commissary Support Clerk | 0303 - Miscellaneous Clerk And Assistant | Scott AFB, Illinois | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845785400 |
| 845825300 | 9/12/2025 | Department of Energy | Records and Information Management Specialist (IGLM Program Lead) | 0308 - Records & Information Management | Portland, Oregon | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845825300 |
| 845809600 | 9/12/2025 | Department of Transportation | Superintendent | 0340 - Program Management | Kings Point, New York | ES-00 | Questionnaire with EO question | https://www.usajobs.gov/job/845809600 |
| 845833500 | 9/12/2025 | Department of Energy | Management Analyst | 0343 - Management And Program Analysis | Portland, Oregon | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845833500 |
| 845783200 | 9/12/2025 | Department of Agriculture | Biological Science Laboratory Technician | 0404 - Biological Science Technician | Beltsville, Maryland | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845783200 |
| 845834900 | 9/12/2025 | Department of the Interior | Wildland Firefighter (State Fire Trespass Coordinator) | 0456 - Wildland Fire Management | Boise, Idaho | GW-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845834900 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 845843900 | 9/12/2025 | Department of the Interior | Supervisory Wildland Firefighter (Assistant Module Leader WFM) - Direct Hire Authority | 0456 - Wildland Fire Management | Albuquerque, New Mexico | GW-8 | Questionnaire with EO question | https://www.usajobs.gov/job/845843900 |
| 845909600 | 9/12/2025 | Department of the Interior | Wildland Firefighter (Engine) - Direct Hire Authority | 0456 - Wildland Fire Management | Whiskeytown, California | GW-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845909600 |
| 845873300 | 9/12/2025 | Department of Defense | FINANCIAL ANALYST | 0501 - Financial Administration And Program | Fort Lee, Virginia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845873300 |
| 845883400 | 9/12/2025 | Department of Justice | Accounting Technician | 0525 - Accounting Technician | Seagoville, Texas | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/845883400 |
| 845872400 | 9/12/2025 | Department of the Air Force | BUDGET ANALYST | 0560 - Budget Analysis | Elmendorf AFB, Alaska | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845872400 |
| 845900900 | 9/12/2025 | Department of Justice | Budget Analyst | 0560 - Budget Analysis | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845900900 |
| 845873700 | 9/12/2025 | Department of Justice | Practical Nurse (Licensed Practical Nurse) | 0620 - Practical Nurse | Springfield, Missouri | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/845873700 |
| 845813100 | 9/12/2025 | Department of Justice | Nursing Assistant | 0621 - Nursing Assistant | Springfield, Missouri | GL-04/05 | Questionnaire with EO question | https://www.usajobs.gov/job/845813100 |
| 845834400 | 9/12/2025 | Department of Veterans Affairs | Intermediate Care Technician | 0640 - Health Aid And Technician | Juneau, Alaska | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845834400 |
| 845846700 | 9/12/2025 | Department of Justice | Respiratory Therapist | 0651 - Respiratory Therapist | Springfield, Missouri | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/845846700 |
| 845887400 | 9/12/2025 | Department of Justice | Medical Records Administrator | 0669 - Medical Records Administration | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845887400 |
| 845844900 | 9/12/2025 | Department of Justice | Dentist (Chief, Dental Officer) | 0680 - Dental Officer | Danbury, Connecticut | GP-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845844900 |
| 845805900 | 9/12/2025 | Department of Justice | Dental Hygienist | 0682 - Dental Hygiene | Welch, West Virginia | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/845805900 |
| 845879800 | 9/12/2025 | Department of Justice | Animal Health Technician | 0704 - Animal Health Technician | Baldwin County, Alabama | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845879800 |
| 845772600 | 9/12/2025 | Department of the Interior | Electrical Engineer | 0850 - Electrical Engineering | Lakewood, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845772600 |
| 845807600 | 9/12/2025 | Department of Energy | Electrical Engineer | 0850 - Electrical Engineering | Spokane, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845807600 |
| 845821900 | 9/12/2025 | Department of Energy | Electrical Engineer | 0850 - Electrical Engineering | Goshen, Oregon | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845821900 |
| 845825600 | 9/12/2025 | Department of Energy | Electrical Engineer (Programming) | 0850 - Electrical Engineering | Spokane, Washington | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845825600 |
| 845833600 | 9/12/2025 | Department of Energy | Electronics Engineer | 0855 - Electronics Engineering | Malin, Oregon | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845833600 |
| 845829300 | 9/12/2025 | Department of Energy | Electronics Technician | 0856 - Electronics Technical | Florence, Colorado | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845829300 |
| 845855600 | 9/12/2025 | Department of Justice | Legal Administrative Specialist (Litigation Support) | 0901 - General Legal And Kindred Administration | Columbus, Ohio | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845855600 |
| 845855900 | 9/12/2025 | Department of Justice | Legal Administrative Specialist (Litigation Support) | 0901 - General Legal And Kindred Administration | Columbus, Ohio | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845855900 |
| 845812300 | 9/12/2025 | Department of Homeland Security | General Attorney (Administrative Law and Regulatory Affairs) | 0905 - Attorney | Washington, District of Columbia | GS-11/15 | Questionnaire with EO question | https://www.usajobs.gov/job/845812300 |
| 845887300 | 9/12/2025 | Department of the Treasury | Supervisory General Attorney (Criminal Tax) - Branch Chief - Criminal Tax Division | 0905 - Attorney | East Hartford, Connecticut | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845887300 |
| 845857900 | 9/12/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Cincinnati, Ohio | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845857900 |
| 845859300 | 9/12/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Cincinnati, Ohio | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845859300 |
| 845810100 | 9/12/2025 | Department of Justice | Legal Assistant (OA) | 0986 - Legal Assistance | Pensacola, Florida | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845810100 |
| 845812400 | 9/12/2025 | Department of Justice | Legal Assistant (OA) | 0986 - Legal Assistance | Pensacola, Florida | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845812400 |
| 845847100 | 9/12/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Fort Wayne, Indiana | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845847100 |
| 845852200 | 9/12/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Fort Wayne, Indiana | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845852200 |
| 845855300 | 9/12/2025 | Department of Justice | Public Affairs Specialist (Senior Spokesperson) | 1035 - Public Affairs | Portland, Oregon | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845855300 |
| 845777000 | 9/12/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | McGuire AFB, New Jersey | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845777000 |
| 845777400 | 9/12/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | McGuire AFB, New Jersey | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845777400 |
| 845826200 | 9/12/2025 | Department of the Air Force | BUSINESS OPERATIONS SPECIALIST | 1101 - General Business And Industry | McChord AFB, Washington | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845826200 |
| 845847900 | 9/12/2025 | Department of Energy | Resource and Work Planning Supervisor | 1101 - General Business And Industry | Vancouver, Washington | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845847900 |
| 845875600 | 9/12/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Travis AFB, California | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845875600 |
| 845877200 | 9/12/2025 | Department of Defense | Supervisory Store Associate | 1101 - General Business And Industry | Luke AFB, Arizona | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845877200 |
| 845885200 | 9/12/2025 | Other Agencies and Independent Organizations | Supervisory International Trade Analyst (Detail NTE 9 months) | 1101 - General Business And Industry | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845885200 |
| 845802900 | 9/12/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Marine Corps Air Station Miramar, California | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845802900 |
| 845803200 | 9/12/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Marine Corps Air Station Miramar, California | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845803200 |
| 845827100 | 9/12/2025 | Department of Agriculture | Contract Specialist | 1102 - Contracting | Fort Collins, Colorado | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845827100 |
| 845832700 | 9/12/2025 | Department of Agriculture | Contract Specialist | 1102 - Contracting | Fort Collins, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845832700 |
| 845835700 | 9/12/2025 | Department of Justice | Contract Specialist | 1102 - Contracting | Miami-Dade County, Florida | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/845835700 |
| 845848700 | 9/12/2025 | Department of Energy | Contract Specialist | 1102 - Contracting | Portland, Oregon | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845848700 |
| 845865600 | 9/12/2025 | Department of Justice | Contract Specialist - UNICOR | 1102 - Contracting | Aliceville, Alabama | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845865600 |
| 845811600 | 9/12/2025 | Department of Energy | Supervisory Public Utilities Specialist (Revenue) | 1130 - Public Utilities Specialist | Vancouver, Washington | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845811600 |
| 845834200 | 9/12/2025 | Department of Energy | Public Utilities Specialist | 1130 - Public Utilities Specialist | Portland, Oregon | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845834200 |
| 845835100 | 9/12/2025 | Department of Energy | Public Utilities Specialist | 1130 - Public Utilities Specialist | Portland, Oregon | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845835100 |
| 845804800 | 9/12/2025 | Department of Justice | Grocery Department Manager | 1144 - Commissary Management | Portsmouth Naval Shipyard, Maine | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/845804800 |
| 845895100 | 9/12/2025 | Department of Defense | Produce Department Manager | 1144 - Commissary Management | McGuire AFB, New Jersey | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/845895100 |
| 845841600 | 9/12/2025 | Department of Agriculture | Agricultural Marketing Specialist (General) | 1146 - Agricultural Marketing | Fresno, California | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845841600 |
| 845881700 | 9/12/2025 | Other Agencies and Independent Organizations | Supervisory Financial Analyst (Auditor) Detail NTE 1-Year | 1160 - Financial Analysis | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845881700 |
| 845828600 | 9/12/2025 | Department of the Air Force | REALTY SPECIALIST | 1170 - Realty | Goodfellow AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845828600 |
| 845847800 | 9/12/2025 | Department of Energy | Supervisory Realty Specialist | 1170 - Realty | Spokane, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845847800 |
| 845796000 | 9/12/2025 | Department of Energy | Physical Scientist | 1301 - General Physical Science | Albuquerque, New Mexico | NN-2/3 | Questionnaire with EO question | https://www.usajobs.gov/job/845796000 |
| 845867300 | 9/12/2025 | Department of the Air Force | AIRCRAFT MAINTENANCE MANAGER | 1601 - Equipment Facilities, And Services | Travis AFB, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845867300 |
| 845861000 | 9/12/2025 | Department of the Air Force | SUPERVISORY SCHOOL AGE CARE PROGRAM COORDINATOR | 1701 - General Education And Training | Maxwell AFB, Alabama | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845861000 |
| 845883800 | 9/12/2025 | Department of the Air Force | SUPERVISORY SCHOOL AGE CARE PROGRAM COORDINATOR | 1701 - General Education And Training | Air Force Academy, Colorado | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845883800 |
| 845815300 | 9/12/2025 | Department of the Air Force | TRAINING SPECIALIST | 1712 - Training Instruction | Randolph AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845815300 |
| 845823800 | 9/12/2025 | Department of Energy | Training Specialist | 1712 - Training Instruction | Oak Ridge, Tennessee | NQ-3 | Questionnaire with EO question | https://www.usajobs.gov/job/845823800 |
| 845828800 | 9/12/2025 | Department of the Interior | Training Specialist | 1712 - Training Instruction | Anchorage, Alaska | GW-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845828800 |
| 845812700 | 9/12/2025 | Department of the Interior | Supervisory Wildlife Inspector | 1801 - General Inspection, Investigation, Enforcem | Glynco, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845812700 |
| 845871600 | 9/12/2025 | Department of the Interior | Law Enforcement Officer (Lieutenant) | 1801 - General Inspection, Investigation, Enforcem | Lame Deer, Montana | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845871600 |
| 845794700 | 9/12/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Holton, Kansas | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845794700 |
| 845807500 | 9/12/2025 | Department of the Air Force | AIRSPACE MANAGEMENT SPECIALIST | 2101 - Transportation Specialist | Altus AFB, Oklahoma | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845807500 |
| 845830000 | 9/12/2025 | Department of the Air Force | AIRFIELD MANAGEMENT SPECIALIST | 2150 - Transportation Operations | Greater Pittsburgh Airport, Pennsylvania | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845830000 |
| 845789800 | 9/12/2025 | Department of Transportation | Chief Product and Technology Officer | 2210 - Information Technology Management | Washington, District of Columbia | ES-00 | Questionnaire with EO question | https://www.usajobs.gov/job/845789800 |
| 845825400 | 9/12/2025 | Department of Energy | IT Specialist (APPSW/SYSADMIN) | 2210 - Information Technology Management | Spokane, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845825400 |
| 845845300 | 9/12/2025 | Other Agencies and Independent Organizations | Information Technology Specialist (INET) Webmaster | 2210 - Information Technology Management | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845845300 |
| 845871300 | 9/12/2025 | Other Agencies and Independent Organizations | IT Specialist - Microsoft Apps (Sharepoint) (APPSW/INFOSEC) | 2210 - Information Technology Management | Washington, District of Columbia | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/845871300 |
| 845903700 | 9/12/2025 | Department of Energy | IT Specialist (Network/SDN) | 2210 - Information Technology Management | Portland, Oregon | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845903700 |
| 845845700 | 9/12/2025 | Department of the Air Force | AIRCRAFT ELECTRICIAN (AIRCRAFT PNEUDRAULIC SYSTEMS MECHANIC) | 2892 - Aircraft Electrician | Barksdale AFB, Louisiana | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845845700 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 845900200 | 9/12/2025 | Department of the Army | SURFACE MAINTENANCE MECHANIC SUPERVISOR | 5801 - Miscellaneous Transportation/Mobile Equipme | Devils Lake, North Dakota | WS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845900200 |
| 845813500 | 9/12/2025 | Department of Defense | MEATCUTTER | 7407 - Meatcutting | Norfolk, Virginia | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845813500 |
| 846005500 | 9/12/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Fairchild AFB, Washington | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846005500 |
| 846137700 | 9/12/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Camp Pendleton, California | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846137700 |
| 846137500 | 9/12/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Camp Pendleton, California | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846137500 |
| 845679700 | 9/12/2025 | Department of the Air Force | CHEMICAL ENGINEER (DIRECT HIRE AUTHORITY) | 0893 - Chemical Engineering | Dahlgren, Virginia | DR-1/2 | Questionnaire with EO question | https://www.usajobs.gov/job/845679700 |
| 845648900 | 9/12/2025 | Department of the Air Force | Financial Specialist | 0501 - Financial Administration And Program | Wright-Patterson AFB, Ohio | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/845648900 |
| 845856400 | 9/13/2025 | Department of Homeland Security | Paralegal Specialist | 0950 - Paralegal Specialist | Los Angeles, California | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845856400 |
| 845856500 | 9/13/2025 | Department of Homeland Security | Paralegal Specialist | 0950 - Paralegal Specialist | Los Angeles, California | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845856500 |
| 845787000 | 9/13/2025 | Department of the Air Force | EQUIPMENT SPECIALIST | 1670 - Equipment Services | Patrick AFB, Florida | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845787000 |
| 845903600 | 9/13/2025 | Department of the Interior | Zone Field Training Officer (Lead) | 1801 - General Inspection, Investigation, Enforcem | San Francisco, California | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845903600 |
| 845903400 | 9/13/2025 | Department of the Interior | Supervisory Criminal Investigator (North Central ASAC) | 1811 - Criminal Investigation | Harrison, Arkansas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845903400 |
| 845906100 | 9/15/2025 | Department of the Interior | Safety and Occupational Health Manager | 0018 - Safety and Occupational Health Management | Lakewood, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845906100 |
| 845886100 | 9/15/2025 | Department of the Air Force | INFORMATION SECURITY SPECIALIST | 0080 - Security Administration | Maxwell AFB, Alabama | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845886100 |
| 845882800 | 9/15/2025 | Department of the Air Force | EMERGENCY MANAGEMENT SPECIALIST | 0089 - Emergency Management Specialist | Hickam AFB, Hawaii | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845882800 |
| 845745900 | 9/15/2025 | Department of the Air Force | SUPERVISORY INTEGRATED PREVENTION AND RESPONSE DIRECTOR | 0101 - Social Science | Misawa AFB, Japan | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845745900 |
| 845878400 | 9/15/2025 | Department of Labor | Economic Assistant | 0119 - Economics Assistant | Las Vegas, Nevada | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845878400 |
| 845880800 | 9/15/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Provo, Utah | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845880800 |
| 845884000 | 9/15/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Saint George, Utah | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845884000 |
| 845877000 | 9/15/2025 | Department of the Air Force | SUPERVISORY INTELLIGENCE SPECIALIST | 0132 - Intelligence | Quantico, Virginia | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845877000 |
| 845624700 | 9/15/2025 | Department of the Air Force | Human Resources Specialist (Military) | 0201 - Human Resources Management | Randolph AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845624700 |
| 845797500 | 9/15/2025 | Department of Justice | Supervisory Human Resources Specialist (Recruitment and Placement) | 0201 - Human Resources Management | Arlington, Virginia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845797500 |
| 845861400 | 9/15/2025 | Department of Homeland Security | Human Resources Specialist (LER) | 0201 - Human Resources Management | Salt Lake City, Utah | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845861400 |
| 845861500 | 9/15/2025 | Department of Homeland Security | Human Resources Specialist (LER) | 0201 - Human Resources Management | Salt Lake City, Utah | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/845861500 |
| 845642000 | 9/15/2025 | Department of Homeland Security | Supervisory Program Coordinator | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845642000 |
| 845609800 | 9/15/2025 | Department of Homeland Security | Special Assistant | 0301 - Miscellaneous Administration And Program | Seattle, Washington | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845609800 |
| 845888600 | 9/15/2025 | Department of the Air Force | ASSET ACCOUNTABILITY MANAGER | 0301 - Miscellaneous Administration And Program | Goodfellow AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845888600 |
| 845888700 | 9/15/2025 | Department of Labor | Strategic Integrator (IT Liaison) | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/845888700 |
| 845898700 | 9/15/2025 | Department of Labor | Chief, Division of Compliance Assistance | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845898700 |
| 845901700 | 9/15/2025 | Department of the Air Force | SUPERVISORY SERVICES SPECIALIST | 0301 - Miscellaneous Administration And Program | Dobbins AFB, Georgia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845901700 |
| 845903300 | 9/15/2025 | Department of Labor | Chief, Division of Interpretations and Regulations | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845903300 |
| 845869000 | 9/15/2025 | Department of the Air Force | UNIT PROGRAM COORDINATOR | 0303 - Miscellaneous Clerk And Assistant | Holloman AFB, New Mexico | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845869000 |
| 845809400 | 9/15/2025 | Department of the Air Force | SECRETARY (OFFICE AUTOMATION) | 0318 - Secretary | Patrick AFB, Florida | GG-8 | Questionnaire with EO question | https://www.usajobs.gov/job/845809400 |
| 845891100 | 9/15/2025 | Department of Homeland Security | Program Manager | 0340 - Program Management | Holtsville, New York | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845891100 |
| 845485100 | 9/15/2025 | Department of the Air Force | MANAGEMENT AND PROGRAM ANALYST | 0343 - Management And Program Analysis | Randolph AFB, Texas | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845485100 |
| 845579700 | 9/15/2025 | Department of the Air Force | SUPERVISORY MANAGEMENT ANALYST | 0343 - Management And Program Analysis | Lackland AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845579700 |
| 845889100 | 9/15/2025 | Department of Energy | Management and Program Analyst | 0343 - Management And Program Analysis | Golden, Colorado | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845889100 |
| 845815200 | 9/15/2025 | Department of the Air Force | MANAGEMENT ASSISTANT | 0344 - Management And Program Clerical And Assista | March AFB, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845815200 |
| 845846900 | 9/15/2025 | Department of Homeland Security | Logistics Management Specialist | 0346 - Logistics Management | Camp Springs, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845846900 |
| 845910200 | 9/15/2025 | Department of Agriculture | Biological Science Technician (Animal) | 0404 - Biological Science Technician | Athens, Georgia | GS-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/845910200 |
| 845824800 | 9/15/2025 | Department of Defense | ACCOUNTANT (STAFF) | 0510 - Accounting | Fort Lee, Virginia | GS-7/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845824800 |
| 845906700 | 9/15/2025 | Department of the Interior | Industrial Hygienist | 0690 - Industrial Hygiene | Phoenix, Arizona | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845906700 |
| 845793400 | 9/15/2025 | Other Agencies and Independent Organizations | General Engineer (Resident Inspector) | 0801 - General Engineering | Oak Ridge, Tennessee | DN-3/5 | Questionnaire with EO question | https://www.usajobs.gov/job/845793400 |
| 845732800 | 9/15/2025 | Department of the Air Force | Interdisciplinary-Computer Engineer/Electronics Engineer/Computer Scientist | 0854 - Computer Engineering | Wright-Patterson AFB, Ohio | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845732800 |
| 845740100 | 9/15/2025 | Department of the Air Force | INTERDISCIPLINARY SUPERVISORY ELECTRONICS ENGINEER/SUPERVISORY GEOPHYSICIST | 0855 - Electronics Engineering | Patrick AFB, Florida | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845740100 |
| 845897200 | 9/15/2025 | Department of Energy | Contract Specialist | 1102 - Contracting | Oak Ridge, Tennessee | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845897200 |
| 845792200 | 9/15/2025 | Department of Homeland Security | Supervisory Data Scientist | 1560 - Data Science Series | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845792200 |
| 845857300 | 9/15/2025 | Department of the Air Force | AIRCRAFT MAINTENANCE MANAGER | 1601 - Equipment Facilities, And Services | Fort Worth, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845857300 |
| 845593400 | 9/15/2025 | Department of the Interior | Supervisory Land Management Law Enforcement Officer | 1801 - General Inspection, Investigation, Enforcem | Manteo, North Carolina | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845593400 |
| 845599000 | 9/15/2025 | Department of Homeland Security | Supervisory Immigration Services Officer (Assistant Center Director) | 1801 - General Inspection, Investigation, Enforcem | Lees Summit, Missouri | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845599000 |
| 845618700 | 9/15/2025 | Department of Homeland Security | Supervisory Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Indianapolis, Indiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845618700 |
| 845634600 | 9/15/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | San Diego, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845634600 |
| 845640000 | 9/15/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Helena, Montana | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845640000 |
| 845656200 | 9/15/2025 | Department of Agriculture | LAW ENFORCEMENT OFFICER | 1801 - General Inspection, Investigation, Enforcem | Salt Lake City, Utah | GL-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845656200 |
| 845665600 | 9/15/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Lees Summit, Missouri | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845665600 |
| 845829600 | 9/15/2025 | Department of Homeland Security | Supervisory Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Kings, New York | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845829600 |
| 845870300 | 9/15/2025 | Department of Agriculture | Supervisory Protective Services Specialist (Deputy Director, Security Services Division) | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845870300 |
| 845872500 | 9/15/2025 | Department of Homeland Security | Supervisory Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Orlando, Florida | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845872500 |
| 845868800 | 9/15/2025 | Department of Homeland Security | Immigration Services Assistant (Office Automation) | 1802 - Compliance Inspection And Support | Fresno, California | GS-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845868800 |
| 845872000 | 9/15/2025 | Department of Homeland Security | Immigration Services Assistant (Office Automation) | 1802 - Compliance Inspection And Support | Fresno, California | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845872000 |
| 845826400 | 9/15/2025 | Department of the Air Force | TRANSPORTATION ASSISTANT | 2101 - Transportation Specialist | Homestead AFB, Florida | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845826400 |
| 845864000 | 9/15/2025 | Department of the Air Force | TRANSPORTATION SPECIALIST | 2101 - Transportation Specialist | McChord AFB, Washington | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845864000 |
| 845640900 | 9/15/2025 | Department of the Air Force | AIRCRAFT LOADMASTER (INSTRUCTOR) | 2185 - Aircrew Technician | McGuire AFB, New Jersey | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845640900 |
| 845893700 | 9/15/2025 | Department of the Air Force | A/C SURVIVAL AND FLIGHT EQUIPMENT REPAIRER | 4818 - Aircraft Survival Flight Equipment Repair | March AFB, California | WG-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845893700 |
| 845912900 | 9/15/2025 | Department of Defense | MEATCUTTING WORKER | 7407 - Meatcutting | Wright-Patterson AFB, Ohio | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845912900 |
| 845803500 | 9/15/2025 | Department of the Air Force | AIRCRAFT MECHANIC SUPERVISOR | 8852 - Aircraft Mechanic | Charleston AFB, South Carolina | WS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845803500 |
| 845822100 | 9/15/2025 | Department of the Air Force | AIRCRAFT MECHANIC | 8852 - Aircraft Mechanic | Travis AFB, California | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845822100 |
| 846033300 | 9/15/2025 | Department of the Interior | Supervisory Park Ranger (Protection) | 0025 - Park Ranger | Houghton, Michigan | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846033300 |
| 845921000 | 9/15/2025 | Department of the Air Force | FIREFIGHTER (HAZARDOUS MATERIALS TECH/BASIC LIFE SUPPORT | 0081 - Fire Protection and Prevention | Schriever AFB, Colorado | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845921000 |
| 845926000 | 9/15/2025 | Department of the Air Force | LEAD FIREFIGHTER (HAZARDOUS MATERIALS TECH/BASIC LIFE SUPPOR | 0081 - Fire Protection and Prevention | Schriever AFB, Colorado | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/845926000 |
| 845941500 | 9/15/2025 | Department of the Air Force | FIREFIGHTER (HAZMAT/BASIC LIFE SUPPORT) | 0081 - Fire Protection and Prevention | Lakehurst, New Jersey | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845941500 |
| 845950700 | 9/15/2025 | Department of the Air Force | FIREFIGHTER (HAZMAT TECH/BASIC LIFE SUPPORT) | 0081 - Fire Protection and Prevention | Schriever AFB, Colorado | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845950700 |
| 845991500 | 9/15/2025 | Department of the Air Force | FIREFIGHTER (HAZMAT TECHNICIAN/BASIC LIFE SUPPORT) | 0081 - Fire Protection and Prevention | Homestead AFB, Florida | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845991500 |
| 845971100 | 9/15/2025 | Department of the Interior | Private (Experienced Police Officer) | 0083 - Police | Washington, District of Columbia | SP-1 | Questionnaire with EO question | https://www.usajobs.gov/job/845971100 |
| 845971300 | 9/15/2025 | Department of the Interior | Private (Police Officer - Retired U.S. Federal Service) | 0083 - Police | Washington, District of Columbia | SP-1 | Questionnaire with EO question | https://www.usajobs.gov/job/845971300 |
| 845925100 | 9/15/2025 | Department of Labor | Economic Assistant (Part-Time) | 0119 - Economics Assistant | Louisville, Kentucky | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845925100 |
| 845943300 | 9/15/2025 | Department of Justice | Lead Human Resources Specialist | 0201 - Human Resources Management | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845943300 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 845919800 | 9/15/2025 | Executive Office of the President | Policy Analyst (Trade) | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/845919800 |
| 845983500 | 9/15/2025 | Department of Agriculture | CHIEF OF STAFF | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845983500 |
| 845984700 | 9/15/2025 | Department of the Air Force | DEPUTY DIRECTOR OF OPERATIONS | 0301 - Miscellaneous Administration And Program | Hurlburt Field, Florida | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845984700 |
| 845931200 | 9/15/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845931200 |
| 845944900 | 9/15/2025 | Department of the Interior | Wildland Firefighter (Fuels Management) - Direct Hire Authority | 0456 - Wildland Fire Management | Salt Lake City, Utah | GW-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845944900 |
| 845920200 | 9/15/2025 | Department of the Air Force | SUPERVISORY FINANCIAL SERVICES SPECIALIST | 0501 - Financial Administration And Program | Lackland AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845920200 |
| 845975200 | 9/15/2025 | Department of Justice | Accounting Technician | 0525 - Accounting Technician | Washington, District of Columbia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845975200 |
| 845934200 | 9/15/2025 | Department of the Air Force | BUDGET ANALYST | 0560 - Budget Analysis | Andrews AFB, Maryland | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845934200 |
| 845918400 | 9/15/2025 | Department of Agriculture | Animal Health Technician | 0704 - Animal Health Technician | Athens, Georgia | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845918400 |
| 845964500 | 9/15/2025 | Other Agencies and Independent Organizations | CIVIL ENGINEER | 0810 - Civil Engineering | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845964500 |
| 845979300 | 9/15/2025 | Other Agencies and Independent Organizations | MECHANICAL ENGINEER | 0830 - Mechanical Engineering | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845979300 |
| 845979400 | 9/15/2025 | Other Agencies and Independent Organizations | MECHANICAL ENGINEER | 0830 - Mechanical Engineering | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845979400 |
| 846010900 | 9/15/2025 | Other Agencies and Independent Organizations | ELECTRICAL ENGINEER | 0850 - Electrical Engineering | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846010900 |
| 846011900 | 9/15/2025 | Other Agencies and Independent Organizations | ELECTRICAL ENGINEER | 0850 - Electrical Engineering | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846011900 |
| 846034500 | 9/15/2025 | Department of Justice | Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846034500 |
| 845928200 | 9/15/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Atlanta, Georgia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845928200 |
| 845928600 | 9/15/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Atlanta, Georgia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845928600 |
| 845956200 | 9/15/2025 | Department of Defense | Supervisory Store Associate | 1101 - General Business And Industry | Edwards AFB, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845956200 |
| 845967300 | 9/15/2025 | Department of the Air Force | ACQUISITION PROGRAM MANAGEMENT SPECIALIST | 1101 - General Business And Industry | Dobbins AFB, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845967300 |
| 845970300 | 9/15/2025 | Department of Defense | Commissary Officer | 1144 - Commissary Management | Key West, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845970300 |
| 846025400 | 9/15/2025 | Department of Defense | Store Manager | 1144 - Commissary Management | Port Hueneme, California | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846025400 |
| 846037000 | 9/15/2025 | Department of Defense | Store Manager | 1144 - Commissary Management | Los Angeles, California | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846037000 |
| 845922800 | 9/15/2025 | Department of Agriculture | Loan Assistant/Specialist (Agricultural) | 1165 - Loan Specialist | Watertown, South Dakota | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845922800 |
| 845934000 | 9/15/2025 | Department of Agriculture | LOAN ASSISTANT/SPECIALIST (AGRICULTURAL) | 1165 - Loan Specialist | Fremont, Nebraska | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845934000 |
| 846003900 | 9/15/2025 | Department of Energy | Substation Operations Specialist | 1601 - Equipment Facilities, And Services | East Wenatchee, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846003900 |
| 845939900 | 9/15/2025 | Department of the Air Force | GRADUATE ASSISTANT | 1701 - General Education And Training | Wright-Patterson AFB, Ohio | AD-21 | Questionnaire with EO question | https://www.usajobs.gov/job/845939900 |
| 845964000 | 9/15/2025 | Department of the Air Force | EDUCATIONAL TECHNICIAN (CHILD DEVELOPMENT) | 1702 - Education And Training Technician | Maxwell AFB, Alabama | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/845964000 |
| 845995700 | 9/15/2025 | Department of the Air Force | TRAINING TECHNICIAN | 1702 - Education And Training Technician | Travis AFB, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845995700 |
| 845926500 | 9/15/2025 | Department of Homeland Security | IMMIGRATION SERVICES OFFICER | 1801 - General Inspection, Investigation, Enforcem | South Burlington, Vermont | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845926500 |
| 845965800 | 9/15/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Mount Laurel, New Jersey | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845965800 |
| 845965500 | 9/15/2025 | Department of Homeland Security | Immigration Services Assistant (Office Automation) | 1802 - Compliance Inspection And Support | Cranbury, New Jersey | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845965500 |
| 845918900 | 9/15/2025 | Department of Energy | Transportation Management Specialist (Secondary) | 2101 - Transportation Specialist | Albuquerque, New Mexico | NQ-3 | Questionnaire with EO question | https://www.usajobs.gov/job/845918900 |
| 845929700 | 9/15/2025 | Department of the Air Force | SUPERVISORY AIR TERMINAL SPECIALIST (PASSENGER) | 2150 - Transportation Operations | Andersen Air Base, Guam | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845929700 |
| 845969300 | 9/15/2025 | Department of the Air Force | AIRCRAFT LOADMASTER (INSTRUCTOR) | 2185 - Aircrew Technician | Charleston AFB, South Carolina | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845969300 |
| 845960200 | 9/15/2025 | Department of Education | IT Specialist (SYS ANALYSIS) (Product Manager), GS-2210-15 (Direct Hire) | 2210 - Information Technology Management | San Francisco, California | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845960200 |
| 845961700 | 9/15/2025 | Department of Education | IT Specialist (SYS ANALYSIS) (Product Manager), GS-2210-15 (Direct Hire - NTE 4 Years) | 2210 - Information Technology Management | San Francisco, California | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845961700 |
| 845966700 | 9/15/2025 | Department of Justice | Information Technology Specialist (Lit Tech) | 2210 - Information Technology Management | Washington, District of Columbia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845966700 |
| 845969500 | 9/15/2025 | Department of the Air Force | AIRCRAFT SURVIVAL AND FLIGHT EQUIPMENT REPAIRER | 4818 - Aircraft Survival Flight Equipment Repair | Youngstown, Ohio | WG-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845969500 |
| 845923600 | 9/15/2025 | Department of Defense | Store Worker | 6914 - Store Working | Maxwell AFB, Alabama | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/845923600 |
| 845975600 | 9/15/2025 | Department of Defense | Meatcutter Supervisor | 7407 - Meatcutting | Elmendorf AFB, Alaska | WS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845975600 |
| 846005700 | 9/15/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Fairchild AFB, Washington | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846005700 |
| 845993600 | 9/15/2025 | Department of the Air Force | AEROSPACE PROPULSION TECHNICIAN | 8602 - Aircraft Engine Mechanic | McChord AFB, Washington | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845993600 |
| 846143800 | 9/15/2025 | Department of the Air Force | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Robins AFB, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846143800 |
| 845965100 | 9/15/2025 | Department of Justice | Information Technology Specialist (Litigation Technology) | 2210 - Information Technology Management | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845965100 |
| 846003600 | 9/16/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Santa Rosa, California | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846003600 |
| 846006700 | 9/16/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Chico, California | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846006700 |
| 846024100 | 9/16/2025 | Department of the Air Force | INTELLIGENCE SPECIALIST | 0132 - Intelligence | Lackland AFB, Texas | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846024100 |
| 845973600 | 9/16/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (MILITARY) | 0201 - Human Resources Management | Eglin AFB, Florida | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845973600 |
| 846028900 | 9/16/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (MILITARY) | 0201 - Human Resources Management | Charleston AFB, South Carolina | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846028900 |
| 846033900 | 9/16/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (MILITARY) | 0201 - Human Resources Management | Davis Monthan AFB, Arizona | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846033900 |
| 846007400 | 9/16/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST | 0203 - Human Resources Assistance | Westover Air Reserve Base, Massachusetts | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846007400 |
| 845940000 | 9/16/2025 | Department of the Air Force | PROTOCOL SPECIALIST | 0301 - Miscellaneous Administration And Program | Keesler AFB, Mississippi | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845940000 |
| 845971500 | 9/16/2025 | Department of the Air Force | COMMAND POST SPECIALIST | 0301 - Miscellaneous Administration And Program | Crestview, Florida | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845971500 |
| 845978000 | 9/16/2025 | Department of Justice | Victim Witness Coordinator | 0301 - Miscellaneous Administration And Program | Saint Thomas, Virgin Islands | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845978000 |
| 845981400 | 9/16/2025 | Department of Justice | Victim Witness Coordinator | 0301 - Miscellaneous Administration And Program | Saint Thomas, Virgin Islands | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845981400 |
| 845992700 | 9/16/2025 | Department of Homeland Security | Immigration Services Analyst | 0301 - Miscellaneous Administration And Program | New York, New York | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845992700 |
| 846016300 | 9/16/2025 | Department of the Air Force | INSTALLATION MANAGER | 0301 - Miscellaneous Administration And Program | Goodfellow AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846016300 |
| 846022700 | 9/16/2025 | Department of Homeland Security | Congressional Liaison Specialist | 0301 - Miscellaneous Administration And Program | New York, New York | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846022700 |
| 845943100 | 9/16/2025 | Department of the Air Force | ADMINISTRATIVE SUPPORT TECHNICIAN (OA) | 0303 - Miscellaneous Clerk And Assistant | March AFB, California | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/845943100 |
| 845948600 | 9/16/2025 | Department of the Air Force | UNIT PROGRAM COORDINATOR | 0303 - Miscellaneous Clerk And Assistant | Sheppard AFB, Texas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/845948600 |
| 846010400 | 9/16/2025 | Department of the Air Force | CHILD DEVELOPMENT PROGRAM CLERK (OFFICE AUTOMATION) | 0303 - Miscellaneous Clerk And Assistant | Kaiserslautern, Germany | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846010400 |
| 845920600 | 9/16/2025 | Department of Homeland Security | Program Manager (Logistics) | 0340 - Program Management | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845920600 |
| 845953000 | 9/16/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Lackland AFB, Texas | GG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845953000 |
| 845966000 | 9/16/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | New York, New York | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845966000 |
| 846033600 | 9/16/2025 | Department of Energy | Management and Program Analyst | 0343 - Management And Program Analysis | Golden, Colorado | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846033600 |
| 846009000 | 9/16/2025 | Department of Agriculture | Biological Science Technician (Animal) | 0404 - Biological Science Technician | Ames, Iowa | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/846009000 |
| 846001200 | 9/16/2025 | Department of the Interior | Wildland Firefighter (Prevention) - Direct Hire Authority | 0456 - Wildland Fire Management | Salt Lake City, Utah | GW-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846001200 |
| 846000400 | 9/16/2025 | Department of Justice | Supervisory Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | Savannah, Georgia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846000400 |
| 846000500 | 9/16/2025 | Department of Justice | Supervisory Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | Savannah, Georgia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846000500 |
| 846014200 | 9/16/2025 | Department of the Air Force | LEAD PRODUCTION CONTROLLER(AIRCRAFT) | 1152 - Production Control | Randolph AFB, Texas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846014200 |
| 845989400 | 9/16/2025 | Department of Energy | Financial Analyst | 1160 - Financial Analysis | Portland, Oregon | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845989400 |
| 845951700 | 9/16/2025 | Department of the Air Force | TRAINING TECHNICIAN | 1702 - Education And Training Technician | Crestview, Florida | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/845951700 |
| 845998600 | 9/16/2025 | Department of the Air Force | SUPERVISORY TRAINING TECHNICIAN | 1702 - Education And Training Technician | Niagara Falls, New York | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845998600 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 845921500 | 9/16/2025 | Department of Agriculture | Protection Agent (Executive Protection Agent) | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/845921500 |
| 845928700 | 9/16/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Yakima, Washington | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/845928700 |
| 845948000 | 9/16/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Fort Smith, Arkansas | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845948000 |
| 845983400 | 9/16/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Santa Ana, California | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845983400 |
| 845985700 | 9/16/2025 | Department of Homeland Security | Supervisory Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Santa Ana, California | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845985700 |
| 846011600 | 9/16/2025 | Department of Homeland Security | Law Enforcement Specialist (International Training Coordinator/Instructor) | 1801 - General Inspection, Investigation, Enforcem | Glynco, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846011600 |
| 846031600 | 9/16/2025 | Department of Agriculture | PROTECTION AGENT | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846031600 |
| 845982300 | 9/16/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Gibbon, Nebraska | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/845982300 |
| 845973900 | 9/16/2025 | Department of the Air Force | SUPERVISORY AIRPLANE FLIGHT INSTRUCTOR | 2181 - Aircraft Operation | Andrews AFB, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845973900 |
| 845895200 | 9/16/2025 | Department of the Air Force | SUPERVISORY AIRCRAFT LOADMASTER (INSTRUCTOR) | 2185 - Aircrew Technician | Little Rock AFB, Arkansas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845895200 |
| 845781200 | 9/16/2025 | Department of the Air Force | SUPERVISORY IT SPECIALIST (SYSANALYSIS) | 2210 - Information Technology Management | Quantico, Virginia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845781200 |
| 845987600 | 9/16/2025 | Department of the Air Force | IT SPECIALIST (SECURITY) | 2210 - Information Technology Management | Lackland AFB, Texas | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845987600 |
| 845892000 | 9/16/2025 | Department of the Air Force | SHEET METAL MECHANIC (AIRCRAFT/PAINTER) | 3806 - Sheet Metal Mechanic | Seymour Johnson AFB, North Carolina | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845892000 |
| 845934700 | 9/16/2025 | Department of the Air Force | AIRCRAFT PNEUDRAULIC SYSTEMS MECHANIC | 8268 - Aircraft Pneudraulic Systems Mechanic | McConnell AFB, Kansas | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/845934700 |
| 846146800 | 9/16/2025 | Department of Justice | Correctional Officer (Correctional Counselor) | 0007 - Correctional Officer | Prince George, Virginia | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/846146800 |
| 846160400 | 9/16/2025 | Department of the Interior | Environmental Protection Specialist | 0028 - Environmental Protection Specialist | Coolidge, Arizona | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846160400 |
| 846107500 | 9/16/2025 | Department of the Air Force | SUPERVISORY FIREFIGHTER | 0081 - Fire Protection and Prevention | Clear AFB, Alaska | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846107500 |
| 846056900 | 9/16/2025 | Department of the Interior | Private (Police Officer) | 0083 - Police | Washington, District of Columbia | SP-1 | Questionnaire with EO question | https://www.usajobs.gov/job/846056900 |
| 846094700 | 9/16/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Herlong Sierra Ordnance Depot, California | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846094700 |
| 846066600 | 9/16/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Clarksburg, West Virginia | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846066600 |
| 846068700 | 9/16/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Reading, Pennsylvania | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846068700 |
| 846069800 | 9/16/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Riverside, California | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846069800 |
| 846073700 | 9/16/2025 | Department of Labor | Economic Assistant (Spanish) - Part-Time | 0119 - Economics Assistant | Miami, Florida | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846073700 |
| 846079500 | 9/16/2025 | Department of Labor | Economic Assistant (Part-Time) | 0119 - Economics Assistant | Fort Myers, Florida | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846079500 |
| 846091100 | 9/16/2025 | Department of Labor | Economic Assistant (Part-Time) | 0119 - Economics Assistant | Florence, Alabama | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846091100 |
| 846092300 | 9/16/2025 | Department of Labor | Economic Assistant (Part-Time) | 0119 - Economics Assistant | Birmingham, Alabama | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846092300 |
| 846109300 | 9/16/2025 | Department of the Air Force | SUPV RECREATION SPEC (YOUTH ACTIVITIES) | 0188 - Recreation Specialist | Kaiserslautern, Germany | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846109300 |
| 846063500 | 9/16/2025 | Department of Justice | Supervisory Human Resources Specialist (Recruitment and Placement) | 0201 - Human Resources Management | Arlington, Virginia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846063500 |
| 846060300 | 9/16/2025 | Department of the Air Force | HUMAN RESOURCES ASSISTANT | 0203 - Human Resources Assistance | Patrick AFB, Florida | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846060300 |
| 846081300 | 9/16/2025 | Department of the Air Force | UNIT DEPLOYMENT MANAGER | 0301 - Miscellaneous Administration And Program | Keesler AFB, Mississippi | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846081300 |
| 846152600 | 9/16/2025 | Executive Office of the President | Logistics Support Specialist | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846152600 |
| 846154800 | 9/16/2025 | Executive Office of the President | Logistics Support Specialist | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846154800 |
| 846104400 | 9/16/2025 | Department of Justice | MISSION SUPPORT ASSISTANT (OA) | 0303 - Miscellaneous Clerk And Assistant | San Diego, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846104400 |
| 846098300 | 9/16/2025 | Department of the Air Force | MANAGEMENT ANALYST | 0343 - Management And Program Analysis | Patrick AFB, Florida | GG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846098300 |
| 846159900 | 9/16/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Randolph AFB, Texas | NH-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846159900 |
| 846124800 | 9/16/2025 | Department of the Air Force | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | MacDill AFB, Florida | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846124800 |
| 846093700 | 9/16/2025 | Department of the Air Force | FINANCIAL MANAGEMENT SPECIALIST - DIRECT HIRE AUTHORITY | 0501 - Financial Administration And Program | Kelly AFB, Texas | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/846093700 |
| 846092000 | 9/16/2025 | Department of the Air Force | BUDGET ANALYST | 0560 - Budget Analysis | Buckley AFB, Colorado | NH-2 | Questionnaire with EO question | https://www.usajobs.gov/job/846092000 |
| 846065100 | 9/16/2025 | Department of Justice | Clinical Nurse (Dialysis Nurse) | 0610 - Nurse | Springfield, Missouri | GL-09/10 | Questionnaire with EO question | https://www.usajobs.gov/job/846065100 |
| 846053600 | 9/16/2025 | Department of Energy | Supervisory Electrical Engineer | 0850 - Electrical Engineering | Phoenix, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846053600 |
| 846150500 | 9/16/2025 | Department of Energy | Electrical Engineer | 0850 - Electrical Engineering | Spokane, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846150500 |
| 846151300 | 9/16/2025 | Department of Energy | Electrical Engineer | 0850 - Electrical Engineering | Spokane, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846151300 |
| 846165200 | 9/16/2025 | Department of Energy | Electrical Engineer | 0850 - Electrical Engineering | Idaho Falls, Idaho | GS-7/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846165200 |
| 846165400 | 9/16/2025 | Department of Energy | Electrical Engineer | 0850 - Electrical Engineering | Idaho Falls, Idaho | GS-7/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846165400 |
| 846115600 | 9/16/2025 | Department of Justice | Legal Administration Specialist (Asset Forfeiture) | 0901 - General Legal And Kindred Administration | Arlington, Virginia | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846115600 |
| 846122300 | 9/16/2025 | Department of Justice | SUPERVISORY LEGAL ADMINISTRATIVE SPECIALIST (ASSET FORFEITURE) | 0901 - General Legal And Kindred Administration | Arlington, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846122300 |
| 846166700 | 9/16/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Fresno, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846166700 |
| 846166800 | 9/16/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Fresno, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846166800 |
| 846139700 | 9/16/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Allentown, Pennsylvania | GS-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/846139700 |
| 846139900 | 9/16/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Allentown, Pennsylvania | GS-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/846139900 |
| 846118400 | 9/16/2025 | Department of Defense | SUPERVISORY STORE ASSOCIATE | 1101 - General Business And Industry | Fort Irwin, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846118400 |
| 846078500 | 9/16/2025 | Department of Justice | Contract Specialist - UNICOR | 1102 - Contracting | Aliceville, Alabama | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846078500 |
| 846119400 | 9/16/2025 | Department of the Air Force | PURCHASING AGENT (OFFICE AUTOMATION) | 1105 - Purchasing | Holloman AFB, New Mexico | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846119400 |
| 846069700 | 9/16/2025 | Department of the Air Force | CHILD DEVELOPMENT CENTER DIRECTOR | 1701 - General Education And Training | Aviano, Italy | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846069700 |
| 846118600 | 9/16/2025 | Department of the Air Force | SUPERVISORY SCHOOL AGE CARE PROGRAM COORDINATOR | 1701 - General Education And Training | Maxwell AFB, Alabama | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846118600 |
| 846097500 | 9/16/2025 | Department of the Air Force | INSTRUCTIONAL SYSTEMS SPECIALIST | 1750 - Instructional Systems | Pope AFB, North Carolina | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846097500 |
| 846139200 | 9/16/2025 | Department of the Air Force | INSTRUCTIONAL SYSTEMS SPECIALIST | 1750 - Instructional Systems | Maxwell AFB, Alabama | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846139200 |
| 846149000 | 9/16/2025 | Department of the Air Force | INSTRUCTIONAL SYSTEMS SPECIALIST | 1750 - Instructional Systems | Sheppard AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846149000 |
| 846041600 | 9/16/2025 | Department of Homeland Security | Supervisory Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Charlotte Amalie, Virgin Islands | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846041600 |
| 846059600 | 9/16/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Los Angeles, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846059600 |
| 846089500 | 9/16/2025 | Department of the Interior | Law Enforcement Officer | 1801 - General Inspection, Investigation, Enforcem | Lower Brule, South Dakota | GL-5/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846089500 |
| 846098100 | 9/16/2025 | Department of Homeland Security | Supervisory Immigration Officer (Field Office Director) | 1801 - General Inspection, Investigation, Enforcem | Los Angeles, California | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846098100 |
| 846044700 | 9/16/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Sandusky, Ohio | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846044700 |
| 846074300 | 9/16/2025 | Department of Veterans Affairs | Transportation Assistant | 2102 - Transportation Clerk And Assistant | Seattle, Washington | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/846074300 |
| 846133000 | 9/16/2025 | Department of the Air Force | TRANSPORTATION ASSISTANT (PERSONAL PROPERTY/OA) | 2102 - Transportation Clerk And Assistant | Lackland AFB, Texas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846133000 |
| 846068600 | 9/16/2025 | Department of the Air Force | SUPERVISORY AIRFIELD MANAGEMENT SPECIALIST | 2150 - Transportation Operations | Westover Air Reserve Base, Massachusetts | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846068600 |
| 846078300 | 9/16/2025 | Department of the Air Force | AIRFIELD MANAGEMENT SPECIALIST | 2150 - Transportation Operations | Pope AFB, North Carolina | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846078300 |
| 846081200 | 9/16/2025 | Department of the Air Force | AIRFIELD MANAGEMENT SPECIALIST | 2150 - Transportation Operations | March AFB, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846081200 |
| 846082200 | 9/16/2025 | Department of the Air Force | SUPERVISORY AIR TRANSPORTATION OPERATIONS SPECIALIST | 2150 - Transportation Operations | Scott AFB, Illinois | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846082200 |
| 846095500 | 9/16/2025 | Department of the Air Force | AIR TRAFFIC CONTROL SPECIALIST (TERMINAL) | 2152 - Air Traffic Control | Dover AFB, Delaware | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846095500 |
| 846080900 | 9/16/2025 | Department of the Air Force | AIRPLANE PILOT | 2181 - Aircraft Operation | Eglin AFB, Florida | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846080900 |
| 846144000 | 9/16/2025 | Department of Energy | Electrician (Construction) | 2810 - High Voltage Electrician | Vancouver, Washington | BB-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846144000 |
| 846083800 | 9/16/2025 | Department of the Air Force | AIRCRAFT OVERHAUL SUPERVISOR | 8801 - Miscellaneous Aircraft Overhaul | Elmendorf AFB, Alaska | WS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846083800 |
| 846081500 | 9/17/2025 | Department of the Interior | Deputy Chief US Park Police | 0083 - Police | Washington, District of Columbia | SP-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846081500 |
| 846120300 | 9/17/2025 | Department of the Air Force | INTELLIGENCE OFFICER | 0132 - Intelligence | Offutt AFB, Nebraska | GG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846120300 |
| 846961000 | 9/17/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (MILITARY) | 0201 - Human Resources Management | Dover AFB, Delaware | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846961000 |
| 846093500 | 9/17/2025 | Department of the Air Force | SUPERVISORY HUMAN RESOURCES SPECIALIST | 0201 - Human Resources Management | Pentagon, Arlington, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846093500 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 846098700 | 9/17/2025 | Department of Justice | Human Resources Officer | 0201 - Human Resources Management | Hammond, Indiana | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846098700 |
| 846148200 | 9/17/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (CLASSIFICATION /R&P) | 0201 - Human Resources Management | MacDill AFB, Florida | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846148200 |
| 845802200 | 9/17/2025 | Department of Homeland Security | HUMAN RESOURCES ASSISTANT (RECRUITMENT & PLACEMENT) | 0203 - Human Resources Assistance | Bloomington, Minnesota | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/845802200 |
| 845820700 | 9/17/2025 | Department of Homeland Security | Supervisory Mission Support Specialist | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845820700 |
| 845950000 | 9/17/2025 | Department of the Air Force | COMMUNITY PROGRAMS SPECIALIST | 0301 - Miscellaneous Administration And Program | Misawa AFB, Japan | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/845950000 |
| 846005900 | 9/17/2025 | Department of the Air Force | SENIOR STRATEGY TECHNICAL ADVISOR | 0301 - Miscellaneous Administration And Program | Pentagon, Arlington, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846005900 |
| 846010200 | 9/17/2025 | Department of the Air Force | UNIT DEPLOYMENT MANAGER | 0301 - Miscellaneous Administration And Program | McChord AFB, Washington | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846010200 |
| 846010700 | 9/17/2025 | Department of the Air Force | AVIATION RESOURCE MANAGEMENT SPECIALIST | 0301 - Miscellaneous Administration And Program | McChord AFB, Washington | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846010700 |
| 846062500 | 9/17/2025 | Department of the Air Force | MISSION SUPPORT OFFICER | 0301 - Miscellaneous Administration And Program | Scott AFB, Illinois | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846062500 |
| 846068900 | 9/17/2025 | Department of the Air Force | AVIATION RESOURCE MANAGEMENT SPECIALIST | 0301 - Miscellaneous Administration And Program | McChord AFB, Washington | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846068900 |
| 846128400 | 9/17/2025 | Department of Justice | Health Unit Program Coordinator | 0301 - Miscellaneous Administration And Program | Arlington, Virginia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846128400 |
| 846131600 | 9/17/2025 | Department of Justice | Medical Exams Program Specialist | 0301 - Miscellaneous Administration And Program | Arlington, Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846131600 |
| 846135000 | 9/17/2025 | Department of Justice | Victim Witness Specialist | 0301 - Miscellaneous Administration And Program | Charleston, West Virginia | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846135000 |
| 846135600 | 9/17/2025 | Department of Justice | Victim Witness Specialist | 0301 - Miscellaneous Administration And Program | Charleston, West Virginia | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846135600 |
| 846137600 | 9/17/2025 | Department of Justice | Human Capital Coordinator | 0301 - Miscellaneous Administration And Program | Arlington, Virginia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846137600 |
| 846146000 | 9/17/2025 | Department of the Air Force | COMMAND POST SPECIALIST | 0301 - Miscellaneous Administration And Program | Whiteman AFB, Missouri | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846146000 |
| 846048300 | 9/17/2025 | Department of the Air Force | SQUADRON AVIATION RESOURCE MANAGEMENT TECHNICIAN | 0303 - Miscellaneous Clerk And Assistant | Air Force Academy, Colorado | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846048300 |
| 846068700 | 9/17/2025 | Department of the Air Force | UNIT PROGRAM COORDINATOR | 0303 - Miscellaneous Clerk And Assistant | Sheppard AFB, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846068700 |
| 846073500 | 9/17/2025 | Department of the Air Force | INFORMATION RECEPTIONIST (OA) | 0304 - Information Receptionist | Lackland AFB, Texas | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846073500 |
| 846116900 | 9/17/2025 | Department of the Air Force | LEAD INFORMATION RECEPTIONIST (O/A) | 0304 - Information Receptionist | Lackland AFB, Texas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846116900 |
| 846114700 | 9/17/2025 | Department of the Air Force | SECRETARY (OFFICE AUTOMATION) | 0318 - Secretary | Keesler AFB, Mississippi | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846114700 |
| 846116600 | 9/17/2025 | Department of the Air Force | SECRETARY (OFFICE AUTOMATION) | 0318 - Secretary | Ramstein, Germany | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846116600 |
| 846121900 | 9/17/2025 | Department of the Air Force | SECRETARY (OFFICE AUTOMATION) | 0318 - Secretary | Vance AFB, Oklahoma | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846121900 |
| 846141900 | 9/17/2025 | Department of the Air Force | COMPUTER ASSISTANT | 0335 - Computer Clerk And Assistant | Altus AFB, Oklahoma | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846141900 |
| 846087200 | 9/17/2025 | Department of Justice | Administrative Officer | 0341 - Administrative Officer | Hammond, Indiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846087200 |
| 846128100 | 9/17/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Fort Smith, Arkansas | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/846128100 |
| 846093100 | 9/17/2025 | Department of the Air Force | SUPERVISORY LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Eglin AFB, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846093100 |
| 846160600 | 9/17/2025 | Department of the Interior | Lead Wildland Firefighter | 0456 - Wildland Fire Management | Angleton, Texas | GW-8 | Questionnaire with EO question | https://www.usajobs.gov/job/846160600 |
| 846173200 | 9/17/2025 | Department of the Interior | Wildland Firefighter (Planning) | 0456 - Wildland Fire Management | Salt Lake City, Utah | GW-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846173200 |
| 846174000 | 9/17/2025 | Department of the Interior | Supervisory Wildland Firefighter (Regional Fire Management Officer) - Direct Hire Authority | 0456 - Wildland Fire Management | Bloomington, Minnesota | GW-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846174000 |
| 846130600 | 9/17/2025 | Department of the Air Force | FINANCIAL MANAGEMENT SPECIALIST | 0501 - Financial Administration And Program | Robins AFB, Georgia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846130600 |
| 846087400 | 9/17/2025 | Department of Energy | Budget Analyst | 0560 - Budget Analysis | Golden, Colorado | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846087400 |
| 846074200 | 9/17/2025 | Department of Homeland Security | Contract Compliance Specialist | 1101 - General Business And Industry | Artesia, New Mexico | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846074200 |
| 846150300 | 9/17/2025 | Department of Homeland Security | Contract Specialist | 1102 - Contracting | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846150300 |
| 845927600 | 9/17/2025 | Department of Homeland Security | Supervisory Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | San Diego, California | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845927600 |
| 845980200 | 9/17/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Miami, Florida | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/845980200 |
| 846073200 | 9/17/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Tampa, Florida | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846073200 |
| 846077400 | 9/17/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Atlanta, Georgia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846077400 |
| 846080700 | 9/17/2025 | Department of Homeland Security | Law Enforcement Specialist (Computer Forensics Instructor) | 1801 - General Inspection, Investigation, Enforcem | Glynco, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846080700 |
| 846091200 | 9/17/2025 | Department of Homeland Security | SUPERVISORY ADJUDICATION OFFICER | 1801 - General Inspection, Investigation, Enforcem | Camp Springs, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846091200 |
| 846135900 | 9/17/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Charlotte, North Carolina | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846135900 |
| 846145500 | 9/17/2025 | Department of Homeland Security | Supervisory Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Atlanta, Georgia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846145500 |
| 846151100 | 9/17/2025 | Department of Homeland Security | Supervisory Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Edinburg, Texas | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846151100 |
| 846167000 | 9/17/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Atlanta, Georgia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846167000 |
| 846056700 | 9/17/2025 | Department of Homeland Security | Immigration Services Assistant (Office Automation) | 1802 - Compliance Inspection And Support | Indianapolis, Indiana | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846056700 |
| 846019500 | 9/17/2025 | Department of Agriculture | Criminal Investigator | 1811 - Criminal Investigation | Salt Lake City, Utah | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846019500 |
| 846069300 | 9/17/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Crete, Nebraska | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846069300 |
| 846114500 | 9/17/2025 | Department of the Air Force | SUPERVISORY AIRPLANE FLIGHT INSTRUCTOR | 2181 - Aircraft Operation | Greater Pittsburgh Airport, Pennsylvania | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846114500 |
| 846134100 | 9/17/2025 | Department of the Air Force | AIRPLANE PILOT | 2181 - Aircraft Operation | Andrews AFB, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846134100 |
| 846125000 | 9/17/2025 | Department of the Air Force | FLIGHT ENGINEER (INSTRUCTOR) | 2185 - Aircrew Technician | Travis AFB, California | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846125000 |
| 846123000 | 9/17/2025 | Department of Homeland Security | Information Technology Project Manager | 2210 - Information Technology Management | Ashburn, Virginia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846123000 |
| 846130900 | 9/17/2025 | Department of the Air Force | INFORMATION TECHNOLOGY SPECIALIST (NETWORK SERVICES) | 2210 - Information Technology Management | Westover Air Reserve Base, Massachusetts | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846130900 |
| 846132900 | 9/17/2025 | Department of the Air Force | AIRCRAFT ELECTRICIAN (AIRCRAFT PNEUDRAULIC SYSTEMS MECHANIC) | 2892 - Aircraft Electrician | Lackland AFB, Texas | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846132900 |
| 846138300 | 9/17/2025 | Department of the Air Force | POWERED SUPPORT SYSTEMS MECHANIC | 5378 - Powered Support Systems Mechanic | McConnell AFB, Kansas | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846138300 |
| 846085100 | 9/17/2025 | Department of the Air Force | ORDNANCE EQUIPMENT MECHANIC | 6641 - Ordnance Equipment Mechanic | Patrick AFB, Florida | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846085100 |
| 846123300 | 9/17/2025 | Department of the Air Force | AIRCRAFT MECHANIC | 8852 - Aircraft Mechanic | Seymour Johnson AFB, North Carolina | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846123300 |
| 846131100 | 9/17/2025 | Department of the Air Force | AIRCRAFT MECHANIC | 8852 - Aircraft Mechanic | McChord AFB, Washington | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846131100 |
| 846158800 | 9/17/2025 | Department of the Air Force | AIRCRAFT MECHANIC | 8852 - Aircraft Mechanic | Hill AFB, Utah | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846158800 |
| 846283700 | 9/17/2025 | Department of the Interior | Security Specialist | 0080 - Security Administration | Boise, Idaho | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846283700 |
| 846187500 | 9/17/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | San Diego, California | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846187500 |
| 846235100 | 9/17/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Waseca, Minnesota | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846235100 |
| 846198000 | 9/17/2025 | Department of Justice | SUPERVISORY HUMAN RESOURCES SPECIALIST | 0201 - Human Resources Management | Peterson AFB, Colorado | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846198000 |
| 846229900 | 9/17/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (EMPLOYEE RELATIONS/PLACEMENT) | 0201 - Human Resources Management | Dobbins AFB, Georgia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846229900 |
| 846272000 | 9/17/2025 | Department of the Air Force | EQUAL EMPLOYMENT MANAGER | 0260 - Equal Employment Opportunity | Cannon AFB, New Mexico | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846272000 |
| 846275000 | 9/17/2025 | Department of the Air Force | AVIATION RESOURCE MANAGEMENT SPECIALIST | 0301 - Miscellaneous Administration And Program | McChord AFB, Washington | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846275000 |
| 846276900 | 9/17/2025 | Department of the Air Force | AVIATION RESOURCES MANAGEMENT SPECIALIST | 0301 - Miscellaneous Administration And Program | Davis Monthan AFB, Arizona | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846276900 |
| 846277500 | 9/17/2025 | Department of the Air Force | COUNTER THREAT FINANCE SPECIALIST | 0301 - Miscellaneous Administration And Program | Peterson AFB, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846277500 |
| 846175900 | 9/17/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Montclair, California | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846175900 |
| 846201300 | 9/17/2025 | Department of Homeland Security | SUPERVISORY MANAGEMENT AND PROGRAM ANALYST | 0343 - Management And Program Analysis | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846201300 |
| 846212500 | 9/17/2025 | Department of Homeland Security | Supervisory Management and Program Analyst | 0343 - Management And Program Analysis | Tempe, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846212500 |
| 846219400 | 9/17/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Camp Springs, Maryland | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846219400 |
| 846222900 | 9/17/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Robins AFB, Georgia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846222900 |
| 846250800 | 9/17/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846250800 |
| 846198300 | 9/17/2025 | Department of Health and Human Services | Financial Management Analyst | 0501 - Financial Administration And Program | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846198300 |
| 846108200 | 9/17/2025 | Department of Justice | BUDGET ANALYST - DIRECT HIRE AUTHORITY | 0560 - Budget Analysis | Kelly AFB, Texas | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/846108200 |
| 846238700 | 9/17/2025 | Department of Justice | Diagnostic Radiologic Technologist | 0647 - Diagnostic Radiologic Technologist | Waymart, Pennsylvania | GS-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/846238700 |
| 846230200 | 9/17/2025 | Department of the Air Force | CIVIL ENGINEER | 0808 - Architecture | Keesler AFB, Mississippi | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846230200 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 846242300 | 9/17/2025 | Department of the Air Force | ELECTRONICS ENGINEER - DIRECT HIRE AUTHORITY | 0855 - Electronics Engineering | Eglin AFB, Florida | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/846242300 |
| 846227900 | 9/17/2025 | Department of Justice | Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | San Diego, California | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846227900 |
| 846228500 | 9/17/2025 | Department of Justice | Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | San Diego, California | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846228500 |
| 846287800 | 9/17/2025 | Department of Justice | Legal Administrative Specialist (PRG) (Litigation Technology) | 0901 - General Legal And Kindred Administration | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846287800 |
| 846182100 | 9/17/2025 | Department of Defense | ATTORNEY-ADVISER (GENERAL) | 0905 - Attorney | Indianapolis, Indiana | GS-9/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846182100 |
| 846284200 | 9/17/2025 | Department of Homeland Security | General Attorney (General Administrative Law) | 0905 - Attorney | Washington, District of Columbia | GS-11/15 | Questionnaire with EO question | https://www.usajobs.gov/job/846284200 |
| 846288600 | 9/17/2025 | Department of Justice | Supervisory Paralegal Specialist | 0950 - Paralegal Specialist | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846288600 |
| 846176700 | 9/17/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Pearl Harbor, Hawaii | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846176700 |
| 846177300 | 9/17/2025 | Department of Defense | Commissary Contractor Monitor | 1101 - General Business And Industry | Pearl Harbor, Hawaii | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846177300 |
| 846229500 | 9/17/2025 | Department of Defense | Computer Assisted Ordering Technician | 1101 - General Business And Industry | Scott AFB, Illinois | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846229500 |
| 846263900 | 9/17/2025 | Department of Defense | Supervisory Store Associate | 1101 - General Business And Industry | Travis AFB, California | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/846263900 |
| 846265100 | 9/17/2025 | Other Agencies and Independent Organizations | LOAN SPECIALIST | 1165 - Loan Specialist | Washington, District of Columbia | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/846265100 |
| 846266000 | 9/17/2025 | Other Agencies and Independent Organizations | LOAN SPECIALIST | 1165 - Loan Specialist | Washington, District of Columbia | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/846266000 |
| 846239500 | 9/17/2025 | Department of the Air Force | REALTY SPECIALIST | 1170 - Realty | Fort Sam Houston, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846239500 |
| 846206000 | 9/17/2025 | Department of the Air Force | EDUCATIONAL TECHNICIAN (CHILD DEVELOPMENT) | 1702 - Education And Training Technician | Ramstein, Germany | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846206000 |
| 846214400 | 9/17/2025 | Department of the Air Force | EDUCATIONAL TECHNICIAN (CHILD DEVELOPMENT) | 1702 - Education And Training Technician | Vogelweh Army Installation, Germany | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846214400 |
| 846197900 | 9/17/2025 | Department of the Air Force | Supervisory Training Instructor | 1712 - Training Instruction | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846197900 |
| 846253500 | 9/17/2025 | Department of the Air Force | SUPERVISORY TRAINING INSTRUCTOR (COMPUTER SCIENCE) | 1712 - Training Instruction | Keesler AFB, Mississippi | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846253500 |
| 846184000 | 9/17/2025 | Department of the Air Force | INSTRUCTIONAL SYSTEMS SPECIALIST | 1750 - Instructional Systems | Maxwell AFB, Alabama | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846184000 |
| 846211800 | 9/17/2025 | Department of the Air Force | INSTRUCTIONAL SYSTEMS SPECIALIST | 1750 - Instructional Systems | Keesler AFB, Mississippi | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846211800 |
| 846177000 | 9/17/2025 | Department of Homeland Security | Supervisory Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | San Juan, Puerto Rico | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846177000 |
| 846184800 | 9/17/2025 | Department of Homeland Security | IMMIGRATION OFFICER | 1801 - General Inspection, Investigation, Enforcem | Irving, Texas | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846184800 |
| 846190200 | 9/17/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Helena, Montana | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846190200 |
| 846197700 | 9/17/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Atlanta, Georgia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846197700 |
| 846212900 | 9/17/2025 | Department of Homeland Security | Supervisory Immigration Services Officer (Field Office Director) | 1801 - General Inspection, Investigation, Enforcem | Atlanta, Georgia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846212900 |
| 846292800 | 9/17/2025 | Department of Energy | Executive Protection Special Agent | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846292800 |
| 846221200 | 9/17/2025 | Department of the Air Force | TRANSPORTATION SPECIALIST | 2101 - Transportation Specialist | Peterson AFB, Colorado | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846221200 |
| 846207500 | 9/17/2025 | Department of the Air Force | SUPERVISORY AIRFIELD MANAGEMENT SPECIALIST | 2150 - Transportation Operations | Youngstown, Ohio | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846207500 |
| 846271500 | 9/17/2025 | Department of the Air Force | AIR TERMINAL SHIFT MANAGER | 2150 - Transportation Operations | Yokota Air Base, Japan | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846271500 |
| 846182700 | 9/17/2025 | Department of the Air Force | ELECTRONIC INTEGRATED SYSTEMS MECHANIC | 2610 - Electronic Integrated Systems Mechanic | McChord AFB, Washington | WG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846182700 |
| 846176400 | 9/17/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Pearl Harbor, Hawaii | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846176400 |
| 846212700 | 9/17/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Arnold AFB, Tennessee | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846212700 |
| 846217400 | 9/17/2025 | Department of the Air Force | AIRCRAFT MECHANIC | 8852 - Aircraft Mechanic | Travis AFB, California | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846217400 |
| 846342200 | 9/17/2025 | Department of Homeland Security | Supervisory Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Atlanta, Georgia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846342200 |
| 846214900 | 9/18/2025 | Department of the Interior | Supervisory Park Ranger (P) | 0025 - Park Ranger | Flagstaff, Arizona | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846214900 |
| 846204800 | 9/18/2025 | Department of Energy | Emergency Management Specialist | 0089 - Emergency Management Specialist | Albuquerque, New Mexico | NQ-2 | Questionnaire with EO question | https://www.usajobs.gov/job/846204800 |
| 846290500 | 9/18/2025 | Department of the Air Force | SEXUAL ASSAULT/SEXUAL HARASSMENT PREVENTION & RESPONSE SPEC | 0101 - Social Science | Holloman AFB, New Mexico | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846290500 |
| 846288300 | 9/18/2025 | Department of Health and Human Services | Health Insurance Specialist (State Project Officer) | 0107 - Health Insurance Administration | Denver, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846288300 |
| 846291900 | 9/18/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Dallas, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846291900 |
| 846248600 | 9/18/2025 | Department of the Air Force | INTELLIGENCE SPECIALIST | 0132 - Intelligence | Patrick AFB, Florida | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846248600 |
| 846280700 | 9/18/2025 | Department of the Air Force | INTELLIGENCE RESEARCH SPECIALIST | 0132 - Intelligence | Fort Bliss, Texas | GG-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846280700 |
| 846193700 | 9/18/2025 | Department of the Air Force | Supv Human Resources Specialist | 0201 - Human Resources Management | San Antonio, Texas | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846193700 |
| 846259500 | 9/18/2025 | Department of Justice | Human Resources Officer | 0201 - Human Resources Management | Tulsa, Oklahoma | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846259500 |
| 846162000 | 9/18/2025 | Department of Homeland Security | Mission Support Specialist (Generalist) | 0301 - Miscellaneous Administration And Program | Artesia, New Mexico | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846162000 |
| 846199400 | 9/18/2025 | Department of the Air Force | COMBAT OPERATIONS STAFF OFFICER | 0301 - Miscellaneous Administration And Program | March AFB, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846199400 |
| 846233900 | 9/18/2025 | Department of the Air Force | EXECUTIVE ASSISTANT | 0301 - Miscellaneous Administration And Program | Patrick AFB, Florida | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846233900 |
| 846296100 | 9/18/2025 | Department of the Air Force | EXECUTIVE ASSISTANT | 0301 - Miscellaneous Administration And Program | Fort Worth, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846296100 |
| 846184100 | 9/18/2025 | Department of the Air Force | YOUTH PROGRAMS CLERK | 0303 - Miscellaneous Clerk And Assistant | Aviano, Italy | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846184100 |
| 846271700 | 9/18/2025 | Department of Justice | Administrative Officer | 0341 - Administrative Officer | Wheeling, West Virginia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846271700 |
| 846241300 | 9/18/2025 | Department of the Air Force | MANAGEMENT AND PROGRAM ANALYST | 0343 - Management And Program Analysis | March AFB, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846241300 |
| 846278200 | 9/18/2025 | Department of the Air Force | BUDGET ANALYST | 0560 - Budget Analysis | Travis AFB, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846278200 |
| 846187900 | 9/18/2025 | Department of the Air Force | Air Force Operations Program Group Subject Matter Expert - Direct Hire Authority | 0801 - General Engineering | Tyndall AFB, Florida | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846187900 |
| 846199300 | 9/18/2025 | Department of the Air Force | INTERDISCIPLINARY GEN ENGINEER/ARCHITECT/CIV ENGINEER/ENV ENGINEER/MECH ENGINEER/ELEC ENGINEER | 0801 - General Engineering | Mildenhall, United Kingdom | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/846199300 |
| 846269600 | 9/18/2025 | Department of the Air Force | SUPERVISORY GENERAL ENGINEER | 0801 - General Engineering | Fort Worth, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846269600 |
| 846274600 | 9/18/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Madison, Wisconsin | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846274600 |
| 846299400 | 9/18/2025 | Department of Health and Human Services | SUPERVISORY COMMUNICATIONS SPECIALIST | 1001 - General Arts And Information | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846299400 |
| 846297300 | 9/18/2025 | Department of Health and Human Services | PUBLIC AFFAIRS SPECIALIST | 1035 - Public Affairs | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846297300 |
| 846154500 | 9/18/2025 | Department of the Air Force | CONTRACT SPECIALIST | 1102 - Contracting | Ramstein, Germany | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/846154500 |
| 846260900 | 9/18/2025 | Department of Health and Human Services | Grants Management Specialist | 1109 - Grants Management | Woodlawn, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846260900 |
| 846260500 | 9/18/2025 | Department of the Air Force | GEOPHYSICIST | 1313 - Geophysics | Patrick AFB, Florida | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846260500 |
| 846263100 | 9/18/2025 | Department of the Air Force | TRAINING TECHNICIAN | 1702 - Education And Training Technician | McGuire AFB, New Jersey | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846263100 |
| 846254300 | 9/18/2025 | Department of the Air Force | EDUCATION SERVICES SPECIALIST | 1740 - Education Services | Holloman AFB, New Mexico | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846254300 |
| 846212000 | 9/18/2025 | Department of the Air Force | TRANSPORTATION ASSISTANT | 2102 - Transportation Clerk And Assistant | Elmendorf AFB, Alaska | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846212000 |
| 846089900 | 9/18/2025 | Department of the Air Force | AIRPLANE PILOT | 2181 - Aircraft Operation | Dover AFB, Delaware | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846089900 |
| 846266600 | 9/18/2025 | Department of the Air Force | AIRPLANE PILOT | 2181 - Aircraft Operation | Andrews AFB, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846266600 |
| 846232600 | 9/18/2025 | Department of the Air Force | AERIAL REFUELING TECHNICIAN (INSTRUCTOR) | 2185 - Aircrew Technician | Travis AFB, California | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846232600 |
| 846275800 | 9/18/2025 | Department of the Air Force | AIRCRAFT LOADMASTER (INSTRUCTOR) | 2185 - Aircrew Technician | Dobbins AFB, Georgia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846275800 |
| 846249900 | 9/18/2025 | Department of the Air Force | IT SPECIALIST (INFOSEC) | 2210 - Information Technology Management | Quantico, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846249900 |
| 846190300 | 9/18/2025 | Department of the Air Force | ELECTRONIC INTEGRATED SYSTEMS MECHANIC | 2610 - Electronic Integrated Systems Mechanic | McConnell AFB, Kansas | WG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846190300 |
| 846148300 | 9/18/2025 | Department of the Air Force | SHEET METAL MECHANIC (AIRCRAFT/PAINTER) | 3806 - Sheet Metal Mechanic | Travis AFB, California | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846148300 |
| 846219100 | 9/18/2025 | Department of the Air Force | AIRCRAFT PNEUDRAULIC SYSTEMS MECHANIC | 8268 - Aircraft Pneudraulic Systems Mechanic | Travis AFB, California | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846219100 |
| 846203400 | 9/18/2025 | Department of the Air Force | AIRCRAFT OVERHAUL LEADER | 8801 - Miscellaneous Aircraft Overhaul | Whiteman AFB, Missouri | WL-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846203400 |
| 846362800 | 9/18/2025 | Department of the Interior | Corrections Officer | 0007 - Correctional Officer | Keams Canyon, Arizona | GL-5/8 | Questionnaire with EO question | https://www.usajobs.gov/job/846362800 |
| 846409200 | 9/18/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Butner Federal Correctional Complex, North Carolina | GL-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846409200 |
| 846398800 | 9/18/2025 | Department of the Air Force | SUPV HUMAN RESOURCES SPECIALIST (EMPL REL/LABOR REL) | 0201 - Human Resources Management | Peterson AFB, Colorado | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/846398800 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 846343300 | 9/18/2025 | Department of the Air Force | Host Aviation Resource Management Specialist | 0301 - Miscellaneous Administration And Program | Patrick AFB, Florida | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846343300 |
| 846367000 | 9/18/2025 | Department of Justice | Victim Witness Specialist | 0301 - Miscellaneous Administration And Program | Fort Myers, Florida | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846367000 |
| 846343800 | 9/18/2025 | Department of Defense | Secretary (Office Automation) | 0318 - Secretary | Fort Polk, Louisiana | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846343800 |
| 846305600 | 9/18/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Camp Springs, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846305600 |
| 846315900 | 9/18/2025 | Department of the Air Force | MANAGEMENT AND PROGRAM ANALYST | 0343 - Management And Program Analysis | Andrews AFB, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846315900 |
| 846338400 | 9/18/2025 | Department of the Air Force | SUPERVISORY LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Lackland AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846338400 |
| 846377900 | 9/18/2025 | Department of Justice | Student Trainee (Clerical) | 0399 - Administration And Office Support Student T | Tampa, Florida | GS-2/3 | Questionnaire with EO question | https://www.usajobs.gov/job/846377900 |
| 846327000 | 9/18/2025 | Department of the Air Force | FINANCIAL MANAGEMENT SPECIALIST | 0501 - Financial Administration And Program | Minneapolis, Minnesota | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846327000 |
| 846360800 | 9/18/2025 | Other Agencies and Independent Organizations | Accountant | 0510 - Accounting | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846360800 |
| 846361200 | 9/18/2025 | Department of Justice | Budget Analyst | 0560 - Budget Analysis | Waseca, Minnesota | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/846361200 |
| 846334100 | 9/18/2025 | Department of Energy | General Engineer | 0801 - General Engineering | Albuquerque, New Mexico | NN-3/4 | Questionnaire with EO question | https://www.usajobs.gov/job/846334100 |
| 846340800 | 9/18/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | San Diego, California | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/846340800 |
| 846340900 | 9/18/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | San Diego, California | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/846340900 |
| 846378400 | 9/18/2025 | Department of Defense | Store Associate | 1101 - General Business And Industry | Andersen Air Base, Guam | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846378400 |
| 846389100 | 9/18/2025 | Department of Justice | Procurement and Property Specialist | 1101 - General Business And Industry | Terre Haute, Indiana | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/846389100 |
| 846376400 | 9/18/2025 | Department of Justice | Commissary Management Specialist (Intern) | 1144 - Commissary Management | Yuma, Arizona | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846376400 |
| 846413600 | 9/18/2025 | Department of Defense | Commissary Management Specialist (Produce Intern) | 1144 - Commissary Management | Lemoore, California | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846413600 |
| 846316900 | 9/18/2025 | Department of the Air Force | TRAINING AND CURRICULUM SPECIALIST | 1701 - General Education And Training | Misawa AFB, Japan | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846316900 |
| 846321600 | 9/18/2025 | Department of the Air Force | EDUCATIONAL TECHNICIAN (CHILD DEVELOPMENT) | 1702 - Education And Training Technician | Misawa AFB, Japan | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846321600 |
| 846352300 | 9/18/2025 | Department of the Air Force | EDUCATION SERVICES SPECIALIST | 1740 - Education Services | Holloman AFB, New Mexico | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846352300 |
| 846328900 | 9/18/2025 | Department of the Air Force | INSTRUCTIONAL SYSTEMS SPECIALIST | 1750 - Instructional Systems | Keesler AFB, Mississippi | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846328900 |
| 846388100 | 9/18/2025 | Department of the Air Force | INSTRUCTIONAL SYSTEMS SPECIALIST | 1750 - Instructional Systems | Maxwell AFB, Alabama | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846388100 |
| 845735300 | 9/18/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Santa Ana, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/845735300 |
| 846308300 | 9/18/2025 | Department of Homeland Security | Immigration Services Assistant (Office Automation) | 1802 - Compliance Inspection And Support | Columbus, Ohio | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846308300 |
| 846348400 | 9/18/2025 | Department of the Air Force | SUPERVISORY NAVIGATOR (INSTRUCTOR) | 2183 - Air Navigation | Dobbins AFB, Georgia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846348400 |
| 846378300 | 9/18/2025 | Department of Education | IT Program Manager (Service Designer), GS-2210-15 (Direct Hire - NTE 13 Months) | 2210 - Information Technology Management | San Francisco, California | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846378300 |
| 846402300 | 9/18/2025 | Department of Education | IT Program Manager (Service Designer), GS-2210-15, FPL 15, (DHA) | 2210 - Information Technology Management | San Francisco County, California | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846402300 |
| 846325100 | 9/18/2025 | Department of the Air Force | POWERED SUPPORT SYSTEMS MECHANIC | 5378 - Powered Support Systems Mechanic | Lackland AFB, Texas | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846325100 |
| 846181400 | 9/19/2025 | Department of Homeland Security | Emergency Management Specialist | 0089 - Emergency Management Specialist | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846181400 |
| 846370000 | 9/19/2025 | Department of Health and Human Services | Health Insurance Specialist (Program Policy) | 0107 - Health Insurance Administration | Denver, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846370000 |
| 846371200 | 9/19/2025 | Department of Health and Human Services | Health Insurance Specialist (Program Policy) | 0107 - Health Insurance Administration | Denver, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846371200 |
| 846394300 | 9/19/2025 | Executive Office of the President | Interdisciplinary (Computational Quantitative Analyst) | 0110 - Economist | Washington, District of Columbia | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846394300 |
| 846058900 | 9/19/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (RECRUITMENT & PLACEMENT) | 0201 - Human Resources Management | Randolph AFB, Texas | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846058900 |
| 846377700 | 9/19/2025 | Department of Homeland Security | Human Resources Specialist (Recruitment and Placement) | 0201 - Human Resources Management | Bloomington, Minnesota | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846377700 |
| 846387200 | 9/19/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (MILITARY) | 0201 - Human Resources Management | Randolph AFB, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846387200 |
| 846405200 | 9/19/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (EMPLOYEE RELATIONS/PLACEMENT) | 0201 - Human Resources Management | Malmstrom AFB, Montana | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846405200 |
| 846409300 | 9/19/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (MILITARY) | 0201 - Human Resources Management | March AFB, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846409300 |
| 846210000 | 9/19/2025 | Department of the Air Force | DRUG DEMAND REDUCTION SPECIALIST | 0301 - Miscellaneous Administration And Program | Scott AFB, Illinois | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846210000 |
| 846210300 | 9/19/2025 | Department of the Air Force | COMMAND POST SPECIALIST | 0301 - Miscellaneous Administration And Program | Wright-Patterson AFB, Ohio | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846210300 |
| 846325800 | 9/19/2025 | Department of Homeland Security | Mission Support Specialist (Generalist) | 0301 - Miscellaneous Administration And Program | Glynco, Georgia | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846325800 |
| 846344400 | 9/19/2025 | Department of the Air Force | AVIATION RESOURCES MANAGEMENT SPECIALIST | 0301 - Miscellaneous Administration And Program | Andrews AFB, Maryland | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846344400 |
| 846373700 | 9/19/2025 | Department of the Air Force | TRAINING AND EXERCISE PROGRAM SPECIALIST | 0301 - Miscellaneous Administration And Program | Peterson AFB, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846373700 |
| 846387700 | 9/19/2025 | Department of the Air Force | PERSONNEL LIAISON SPECIALIST | 0301 - Miscellaneous Administration And Program | Travis AFB, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846387700 |
| 846395000 | 9/19/2025 | Department of the Air Force | SUPPORT PROGRAMS SPECIALIST | 0301 - Miscellaneous Administration And Program | Randolph AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846395000 |
| 846396200 | 9/19/2025 | Department of the Air Force | PERSONNEL LIAISON SPECIALIST | 0301 - Miscellaneous Administration And Program | Maxwell AFB, Alabama | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846396200 |
| 846418900 | 9/19/2025 | Department of the Air Force | EXECUTIVE STAFF SPECIALIST | 0301 - Miscellaneous Administration And Program | MacDill AFB, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846418900 |
| 846317700 | 9/19/2025 | Department of the Air Force | ADMINISTRATIVE PROGRAM COORDINATOR | 0303 - Miscellaneous Clerk And Assistant | Davis Monthan AFB, Arizona | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846317700 |
| 846340100 | 9/19/2025 | Department of the Air Force | UNIT PROGRAM COORDINATOR | 0303 - Miscellaneous Clerk And Assistant | Lackland AFB, Texas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846340100 |
| 846327600 | 9/19/2025 | Department of Defense | Secretary (Office Automation) | 0318 - Secretary | Annapolis, Maryland | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846327600 |
| 845456400 | 9/19/2025 | Department of Homeland Security | Supervisory Management and Program Analyst | 0343 - Management And Program Analysis | Irving, Texas | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/845456400 |
| 846075200 | 9/19/2025 | Department of the Air Force | MANAGEMENT AND PROGRAM ANALYST | 0343 - Management And Program Analysis | Hurlburt Field, Florida | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846075200 |
| 846349800 | 9/19/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Peterson AFB, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846349800 |
| 846350900 | 9/19/2025 | Department of the Air Force | MANAGEMENT ANALYST | 0343 - Management And Program Analysis | Altus AFB, Oklahoma | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846350900 |
| 846332400 | 9/19/2025 | Department of the Air Force | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Scott AFB, Illinois | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846332400 |
| 846397000 | 9/19/2025 | Department of the Air Force | NURSE (FLIGHT OPERATIONS) | 0610 - Nurse | Lackland AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846397000 |
| 846330000 | 9/19/2025 | Department of Homeland Security | Supervisory Veterinary Medical Officer | 0701 - Veterinary Medical Science | Front Royal, Virginia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846330000 |
| 846386200 | 9/19/2025 | Department of Transportation | Supervisory General Engineer (Director of New Ship Construction) - DIRECT HIRE | 0801 - General Engineering | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846386200 |
| 846399700 | 9/19/2025 | Department of the Air Force | GENERAL ENGINEER | 0801 - General Engineering | Wright-Patterson AFB, Ohio | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846399700 |
| 846404200 | 9/19/2025 | Department of Energy | Interdisciplinary Engineer | 0810 - Civil Engineering | Phoenix, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846404200 |
| 846364800 | 9/19/2025 | Department of the Air Force | ELECTRICAL ENGINEER | 0850 - Electrical Engineering | McGuire AFB, New Jersey | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846364800 |
| 846396800 | 9/19/2025 | Department of Justice | Paralegal Specialist (Health Care Fraud) | 0950 - Paralegal Specialist | Minneapolis, Minnesota | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846396800 |
| 846355800 | 9/19/2025 | Department of the Air Force | CLUB MANAGER | 1101 - General Business And Industry | Incirlik, Turkey | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846355800 |
| 846364000 | 9/19/2025 | Department of Defense | Assistant Area Director | 1101 - General Business And Industry | Sacramento, California | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846364000 |
| 846387000 | 9/19/2025 | Department of the Air Force | ACQUISITION PROGRAM MANAGEMENT SPECIALIST | 1101 - General Business And Industry | Patrick AFB, Florida | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846387000 |
| 846325700 | 9/19/2025 | Department of the Air Force | CONTRACT SPECIALIST | 1102 - Contracting | Mildenhall, United Kingdom | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/846325700 |
| 846388900 | 9/19/2025 | Department of the Air Force | METEOROLOGICAL TECHNICIAN | 1341 - Meteorological Technician | Homestead AFB, Florida | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846388900 |
| 846370500 | 9/19/2025 | Department of the Air Force | ASSISTANT CHILD DEVELOPMENT CENTER DIRECTOR | 1701 - General Education And Training | Misawa AFB, Japan | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846370500 |
| 846325300 | 9/19/2025 | Department of Homeland Security | Training Technician | 1702 - Education And Training Technician | Glynco, Georgia | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846325300 |
| 846310400 | 9/19/2025 | Department of the Air Force | INSPECTIONS SPECIALIST | 1801 - General Inspection, Investigation, Enforcem | Lackland AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846310400 |
| 846422600 | 9/19/2025 | Department of Labor | District Director (LEO) | 1801 - General Inspection, Investigation, Enforcem | New Orleans, Louisiana | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846422600 |
| 846422700 | 9/19/2025 | Department of Labor | District Director (Non-LEO) | 1801 - General Inspection, Investigation, Enforcem | New Orleans, Louisiana | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846422700 |
| 846422900 | 9/19/2025 | Department of Labor | Chief, Division of Enforcement (Non-LEO) | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846422900 |
| 846423000 | 9/19/2025 | Department of Labor | Chief, Division of Enforcement (LEO) | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846423000 |
| 846423600 | 9/19/2025 | Department of Labor | District Director (LEO) | 1801 - General Inspection, Investigation, Enforcem | Los Angeles, California | GS-14/15 | Questionnaire with EO question | https://www.usajobs.gov/job/846423600 |
| 846423700 | 9/19/2025 | Department of Labor | District Director (Non-LEO) | 1801 - General Inspection, Investigation, Enforcem | Los Angeles, California | GS-14/15 | Questionnaire with EO question | https://www.usajobs.gov/job/846423700 |
| 846387100 | 9/19/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Brush, Colorado | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846387100 |
| 846387300 | 9/19/2025 | Department of the Air Force | GENERAL SUPPLY SPECIALIST | 2001 - General Supply | Niagara Falls, New York | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846387300 |
| 846227300 | 9/19/2025 | Department of the Air Force | AIRPLANE PILOT | 2181 - Aircraft Operation | Andrews AFB, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846227300 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 846349000 | 9/19/2025 | Department of the Air Force | SUPERVISORY AIRPLANE FLIGHT INSTRUCTOR | 2181 - Aircraft Operation | Dobbins AFB, Georgia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846349000 |
| 846316200 | 9/19/2025 | Department of the Air Force | IT SPECIALIST (NETWORK SERVICES) | 2210 - Information Technology Management | Dobbins AFB, Georgia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846316200 |
| 846424100 | 9/19/2025 | Department of Energy | High Voltage Electrician | 2810 - High Voltage Electrician | Fort Peck, Montana | WB-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846424100 |
| 846424200 | 9/19/2025 | Department of Energy | High Voltage Electrician | 2810 - High Voltage Electrician | Fort Peck, Montana | WB-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846424200 |
| 846364700 | 9/19/2025 | Department of the Air Force | SHEET METAL MECHANIC (AIRCRAFT/PAINTER) | 3806 - Sheet Metal Mechanic | Seymour Johnson AFB, North Carolina | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846364700 |
| 846386300 | 9/19/2025 | Department of the Air Force | SHEET METAL REPAIR INSPECTOR (AIRCRAFT) | 3806 - Sheet Metal Mechanic | Barksdale AFB, Louisiana | WG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846386300 |
| 846388300 | 9/19/2025 | Department of the Air Force | AIRCRAFT OVERHAUL SUPERVISOR | 8801 - Miscellaneous Aircraft Overhaul | Luke AFB, Arizona | WS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846388300 |
| 846440300 | 9/19/2025 | Department of the Army | Supervisory Firefighter | 0081 - Fire Protection and Prevention | Dugway Proving Ground, Utah | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846440300 |
| 846425400 | 9/19/2025 | Department of Health and Human Services | Health Insurance Specialist (Program Contractor Management) | 0107 - Health Insurance Administration | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846425400 |
| 846465000 | 9/19/2025 | Department of Health and Human Services | Supervisory Health Insurance Specialist | 0107 - Health Insurance Administration | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846465000 |
| 846447500 | 9/19/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Rochester, New York | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846447500 |
| 846448100 | 9/19/2025 | Department of Labor | Economic Assistant (Spanish) - Part-Time | 0119 - Economics Assistant | Orlando, Florida | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846448100 |
| 846448900 | 9/19/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Buffalo, New York | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846448900 |
| 846463400 | 9/19/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Wichita, Kansas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846463400 |
| 846481700 | 9/19/2025 | Department of Labor | Economic Assistant (Part-Time) | 0119 - Economics Assistant | Janesville, Wisconsin | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846481700 |
| 846484400 | 9/19/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Frankfort, Indiana | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846484400 |
| 846486800 | 9/19/2025 | Department of Labor | Economic Assistant (Part-Time) | 0119 - Economics Assistant | Brookings, South Dakota | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846486800 |
| 846499800 | 9/19/2025 | Department of Labor | Economic Assistant (Part-Time) | 0119 - Economics Assistant | Miami, Florida | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846499800 |
| 846514600 | 9/19/2025 | Department of Labor | Economic Assistant (Part-Time) | 0119 - Economics Assistant | Orlando, Florida | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846514600 |
| 846481400 | 9/19/2025 | Department of the Air Force | HUMAN RESOURCES ASSISTANT (MILITARY/OA) | 0203 - Human Resources Assistance | Sheppard AFB, Texas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846481400 |
| 846474200 | 9/19/2025 | Department of Justice | Chief of Staff to the Deputy Director | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846474200 |
| 846476800 | 9/19/2025 | Department of the Treasury | Director - Strategic Policy | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846476800 |
| 846427600 | 9/19/2025 | Department of Energy | SECRETARY (OFFICE AUTOMATION) | 0318 - Secretary | Scott AFB, Illinois | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846427600 |
| 846524700 | 9/19/2025 | Department of Energy | Management Analyst | 0343 - Management And Program Analysis | Washington, District of Columbia | EN-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846524700 |
| 846455100 | 9/19/2025 | Department of the Air Force | ACCOUNTING AND BUDGET TECHNICIAN | 0503 - Financial Clerical And Assistance | Sheppard AFB, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846455100 |
| 846531000 | 9/19/2025 | Department of Defense | Chief Financial Officer (Financial Manager) | 0505 - Financial Management | Fort Lee, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846531000 |
| 846444800 | 9/19/2025 | Department of Energy | Supervisory Budget Analyst | 0560 - Budget Analysis | Livermore, California | NQ-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846444800 |
| 846497900 | 9/19/2025 | Department of the Air Force | General Engineer – DIRECT HIRE AUTHORITY | 0801 - General Engineering | Eglin AFB, Florida | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/846497900 |
| 846478600 | 9/19/2025 | Department of Energy | Power System Real-Time Electrical Engineer | 0850 - Electrical Engineering | Loveland, Colorado | AD-3/4 | Questionnaire with EO question | https://www.usajobs.gov/job/846478600 |
| 846454000 | 9/19/2025 | Department of the Air Force | Aerospace Engineer | 0861 - Aerospace Engineering | Eglin AFB, Florida | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/846454000 |
| 846426000 | 9/19/2025 | Other Agencies and Independent Organizations | LOAN SPECIALIST | 1165 - Loan Specialist | Washington, District of Columbia | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/846426000 |
| 846478900 | 9/19/2025 | Department of Commerce | International Trade Compliance Analyst | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846478900 |
| 846479100 | 9/19/2025 | Department of Commerce | International Trade Compliance Analyst | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846479100 |
| 846441100 | 9/19/2025 | Department of Agriculture | Supervisory Criminal Investigator (Special Agent-in-Charge) | 1811 - Criminal Investigation | Kansas City, Missouri | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846441100 |
| 846441400 | 9/19/2025 | Department of Agriculture | Supervisory Criminal Investigator (Assistant Special Agent-in-Charge) | 1811 - Criminal Investigation | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846441400 |
| 846441600 | 9/19/2025 | Department of Agriculture | Supervisory Criminal Investigator (Assistant Special Agent-in-Charge) | 1811 - Criminal Investigation | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846441600 |
| 846442000 | 9/19/2025 | Department of Agriculture | Criminal Investigator (Special Agent) | 1811 - Criminal Investigation | Minneapolis, Minnesota | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846442000 |
| 846442300 | 9/19/2025 | Department of Agriculture | Criminal Investigator (Special Agent) | 1811 - Criminal Investigation | Little Rock, Arkansas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846442300 |
| 846479300 | 9/19/2025 | Department of Education | Criminal Investigator, GS-1811-13 (DE) | 1811 - Criminal Investigation | San Juan, Puerto Rico | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846479300 |
| 846492300 | 9/19/2025 | Department of Education | Criminal Investigator, GS-1811-13 (DE) | 1811 - Criminal Investigation | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846492300 |
| 846437600 | 9/19/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Brooklyn, New York | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846437600 |
| 846502900 | 9/19/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Cassville, Missouri | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846502900 |
| 846480300 | 9/19/2025 | Department of the Air Force | SUPPLY TECHNICIAN | 2005 - Supply Clerical And Technician | Columbus AFB, Mississippi | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846480300 |
| 846477000 | 9/19/2025 | Department of Education | IT Specialist (APPSW), GS-2210-15 "Senior Engineer", FPL GS-15 (Direct Hire), NTE 13 mos | 2210 - Information Technology Management | San Francisco, California | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846477000 |
| 846477500 | 9/19/2025 | Department of Education | IT Specialist (APPSW), GS-2210-15 "Senior Engineer", FPL GS-15 (Direct Hire), Full-time | 2210 - Information Technology Management | San Francisco, California | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846477500 |
| 846478700 | 9/19/2025 | Other Agencies and Independent Organizations | SENIOR OFFICER-CHIEF INFORMATION OFFICER | 2210 - Information Technology Management | Washington, District of Columbia | SO-1 | Questionnaire with EO question | https://www.usajobs.gov/job/846478700 |
| 846535500 | 9/19/2025 | Department of Justice | Supervisory Information Technology Specialist | 2210 - Information Technology Management | San Diego, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846535500 |
| 846536000 | 9/19/2025 | Department of Justice | Supervisory Information Technology Specialist | 2210 - Information Technology Management | San Diego, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846536000 |
| 846464900 | 9/19/2025 | Department of Defense | Store Worker (Fork Lift Operator) | 6914 - Store Working | Fort Campbell, Kentucky | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846464900 |
| 846498200 | 9/19/2025 | Department of Defense | Store Worker | 6914 - Store Working | McChord AFB, Washington | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846498200 |
| 846480700 | 9/19/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Fort Campbell, Kentucky | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846480700 |
| 846491700 | 9/19/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Fort Campbell, Kentucky | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846491700 |
| 846542200 | 9/22/2025 | Department of Health and Human Services | Social Science Research Analyst | 0101 - Social Science | Woodlawn, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846542200 |
| 846479800 | 9/22/2025 | Department of Health and Human Services | Health Insurance Specialist | 0107 - Health Insurance Administration | Woodlawn, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846479800 |
| 846542100 | 9/22/2025 | Department of Health and Human Services | Supervisory Health Insurance Specialist | 0107 - Health Insurance Administration | Woodlawn, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846542100 |
| 846542300 | 9/22/2025 | Department of Health and Human Services | Health Insurance Specialist | 0107 - Health Insurance Administration | Eldersburg, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846542300 |
| 846469300 | 9/22/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Oklahoma City, Oklahoma | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846469300 |
| 846470900 | 9/22/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Paris, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846470900 |
| 846518800 | 9/22/2025 | Department of Labor | Economic Assistant (Part-time) | 0119 - Economics Assistant | Springfield, Massachusetts | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846518800 |
| 846503800 | 9/22/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST(RECRUITMENT & PLACEMENT) | 0201 - Human Resources Management | Ramstein, Germany | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846503800 |
| 846540400 | 9/22/2025 | Department of Homeland Security | MISSION SUPPORT SPECIALIST (WORKFORCE MANAGEMENT) | 0301 - Miscellaneous Administration And Program | Havre, Montana | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846540400 |
| 846458700 | 9/22/2025 | Department of the Air Force | SECRETARY (OFFICE AUTOMATION) | 0318 - Secretary | Altus AFB, Oklahoma | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846458700 |
| 846221900 | 9/22/2025 | Department of Homeland Security | MANAGEMENT AND PROGRAM ANALYST (ACQUISITION) | 0343 - Management And Program Analysis | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846221900 |
| 846480200 | 9/22/2025 | Department of Homeland Security | Program Analyst | 0343 - Management And Program Analysis | Woodlawn, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846480200 |
| 846240600 | 9/22/2025 | Department of the Air Force | General Engineer | 0801 - General Engineering | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846240600 |
| 846448200 | 9/22/2025 | Department of Commerce | General Engineer | 0801 - General Engineering | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846448200 |
| 846349400 | 9/22/2025 | Department of the Air Force | CIVIL ENGINEER (STRUCTURAL) | 0810 - Civil Engineering | Mildenhall, United Kingdom | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/846349400 |
| 846470700 | 9/22/2025 | Department of the Air Force | CIVIL ENGINEER | 0810 - Civil Engineering | Mildenhall, United Kingdom | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/846470700 |
| 846409900 | 9/22/2025 | Department of the Air Force | ELECTRICAL ENGINEER | 0850 - Electrical Engineering | Mildenhall, United Kingdom | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/846409900 |
| 846398300 | 9/22/2025 | Department of the Air Force | PROCUREMENT ANALYST | 1102 - Contracting | Ramstein, Germany | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846398300 |
| 846096300 | 9/22/2025 | Department of Homeland Security | Supervisory Data Scientist | 1560 - Data Science Series | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846096300 |
| 846376800 | 9/22/2025 | Department of the Air Force | AIRCRAFT MAINTENANCE MANAGER | 1601 - Equipment Facilities, And Services | Luke AFB, Arizona | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846376800 |
| 846281900 | 9/22/2025 | Department of Homeland Security | Immigration Services Assistant (Office Automation) | 1802 - Compliance Inspection And Support | Boise, Idaho | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846281900 |
| 846301800 | 9/22/2025 | Department of Homeland Security | Immigration Services Assistant (Office Automation) | 1802 - Compliance Inspection And Support | Mount Laurel, New Jersey | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846301800 |
| 846313500 | 9/22/2025 | Department of Homeland Security | Information Technology Specialist (Policy Planning) | 2210 - Information Technology Management | Ashburn, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846313500 |
| 846490600 | 9/22/2025 | Department of Homeland Security | Information Technology Specialist | 2210 - Information Technology Management | Portal, North Dakota | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846490600 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 846506400 | 9/22/2025 | Department of Health and Human Services | IT Prog Mgr (DataMgt) (Data Scientist) | 2210 - Information Technology Management | Atlanta, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846506400 |
| 846552400 | 9/22/2025 | Department of Health and Human Services | Supervisory Health Insurance Specialist | 0107 - Health Insurance Administration | Woodlawn, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846552400 |
| 846577400 | 9/22/2025 | Department of Energy | Foreign Affairs Specialist | 0130 - Foreign Affairs | Washington, District of Columbia | EN-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846577400 |
| 846592500 | 9/22/2025 | Other Agencies and Independent Organizations | Chief, Benefits Operations, CM-0201-00 | 0201 - Human Resources Management | Washington, District of Columbia | CM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846592500 |
| 846565900 | 9/22/2025 | Department of Justice | Human Resources Assistant (OA) | 0203 - Human Resources Assistance | Washington, District of Columbia | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846565900 |
| 846549500 | 9/22/2025 | Other Agencies and Independent Organizations | Program Specialist | 0301 - Miscellaneous Administration and Program | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846549500 |
| 846568500 | 9/22/2025 | Department of the Air Force | SUPERVISORY SERVICES SPECIALIST | 0301 - Miscellaneous Administration And Program | Dobbins AFB, Georgia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846568500 |
| 846569500 | 9/22/2025 | Department of Justice | Supervisory Program and Legal Operations Analyst | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846569500 |
| 846576600 | 9/22/2025 | Executive Office of the President | Program Examiner | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846576600 |
| 846577200 | 9/22/2025 | Executive Office of the President | Program Examiner | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-14/15 | Questionnaire with EO question | https://www.usajobs.gov/job/846577200 |
| 846587000 | 9/22/2025 | Other Agencies and Independent Organizations | Deputy Regional Director, EM-0301-00 (Dallas Regional Office) | 0301 - Miscellaneous Administration And Program | Dallas, Texas | EM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846587000 |
| 846587700 | 9/22/2025 | Other Agencies and Independent Organizations | Deputy Regional Director, EM-0301-00 (New York Regional Office) | 0301 - Miscellaneous Administration And Program | Braintree, Massachusetts | EM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846587700 |
| 846548300 | 9/22/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Lackland AFB, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846548300 |
| 846562500 | 9/22/2025 | Department of Education | Management and Program Analyst, (UX/UI) GS-343-13, FPL 13 (TERM NTE 13 Months) (DE) | 0343 - Management And Program Analysis | San Francisco, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846562500 |
| 846563600 | 9/22/2025 | Department of Education | Management Program Analyst (UX/UI Designer), GS-0343-13, (FPL 13) (MP) | 0343 - Management And Program Analysis | San Francisco, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846563600 |
| 846564500 | 9/22/2025 | Department of Education | Management Program Analyst (UX/UI Designer),GS-0343-13, (FPL 13) (DE) | 0343 - Management And Program Analysis | San Francisco, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846564500 |
| 846588800 | 9/22/2025 | Department of the Air Force | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Travis AFB, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846588800 |
| 846568800 | 9/22/2025 | Executive Office of the President | Student Trainee (Program Examiner) | 0399 - Administration And Office Support Student T | Washington, District of Columbia | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846568800 |
| 846585200 | 9/22/2025 | Other Agencies and Independent Organizations | Deputy Director, Corporate Planning & Performance Management, EM-501-00 | 0501 - Financial Administration And Program | Washington, District of Columbia | EM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846585200 |
| 846558800 | 9/22/2025 | Department of Defense | Chief Financial Officer (Financial Manager) | 0505 - Financial Management | Fort Lee, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846558800 |
| 846579100 | 9/22/2025 | Department of Justice | Budget Officer | 0560 - Budget Analysis | Hato Rey, Puerto Rico | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846579100 |
| 846579300 | 9/22/2025 | Department of Justice | Budget Officer | 0560 - Budget Analysis | Hato Rey, Puerto Rico | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846579300 |
| 846591100 | 9/22/2025 | Other Agencies and Independent Organizations | Assistant Regional Director, CM-0570-00 (Chicago Regional Office) | 0570 - Financial Institution Examining | Chicago, Illinois | CM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846591100 |
| 846592400 | 9/22/2025 | Other Agencies and Independent Organizations | Field Supervisor, CM-0570-00 (Dallas Region) | 0570 - Financial Institution Examining | Denver, Colorado | CM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846592400 |
| 846570500 | 9/22/2025 | Executive Office of the President | Student Trainee (Budget Preparation) | 0599 - Financial Management Student Trainee | Washington, District of Columbia | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846570500 |
| 846545500 | 9/22/2025 | Department of Health and Human Services | Public Health Analyst (Policy) | 0685 - Public Health Program Specialist | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846545500 |
| 846566500 | 9/22/2025 | Department of Agriculture | Animal Health Technician | 0704 - Animal Health Technician | Manhattan, Kansas | GS-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846566500 |
| 846562300 | 9/22/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Washington, District of Columbia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846562300 |
| 846571200 | 9/22/2025 | Department of the Air Force | PARALEGAL SPECIALIST | 0950 - Paralegal Specialist | Osan, South Korea | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846571200 |
| 846551100 | 9/22/2025 | Department of Justice | Legal Assistant (OA) | 0986 - Legal Assistance | San Juan, Puerto Rico | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/846551100 |
| 846573800 | 9/22/2025 | Department of the Air Force | LEGAL ASSISTANT (O/A) | 0986 - Legal Assistance | Aviano, Italy | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846573800 |
| 846557800 | 9/22/2025 | Department of the Air Force | REALTY SPECIALIST | 1170 - Realty | Fort Sam Houston, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846557800 |
| 846568400 | 9/22/2025 | Department of the Air Force | REALTY SPECIALIST | 1170 - Realty | Fort Sam Houston, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846568400 |
| 846571100 | 9/22/2025 | Department of Justice | Data Scientist | 1560 - Data Science Series | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846571100 |
| 846571600 | 9/22/2025 | Department of Justice | Data Scientist | 1560 - Data Science Series | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846571600 |
| 846546300 | 9/22/2025 | Department of the Air Force | AIRCRAFT MAINTENANCE MANAGER | 1601 - Equipment Facilities, And Services | Westover Air Reserve Base, Massachusetts | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846546300 |
| 846548600 | 9/22/2025 | Department of Homeland Security | Supervisory Immigration Services Officer (Field Office Director) | 1801 - General Inspection, Investigation, Enforcem | Los Angeles, California | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846548600 |
| 846567700 | 9/22/2025 | Department of Justice | Investigative Analyst | 1805 - Investigative Analysis | Washington, District of Columbia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846567700 |
| 846568300 | 9/22/2025 | Department of Justice | Investigative Analyst | 1805 - Investigative Analysis | Washington, District of Columbia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846568300 |
| 846569000 | 9/22/2025 | Department of Justice | Lead Investigative Analyst | 1805 - Investigative Analysis | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846569000 |
| 846561000 | 9/22/2025 | Department of Justice | Criminal Investigator | 1811 - Criminal Investigation | Washington, District of Columbia | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846561000 |
| 846561100 | 9/22/2025 | Department of Justice | Criminal Investigator | 1811 - Criminal Investigation | Washington, District of Columbia | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846561100 |
| 846564600 | 9/22/2025 | Department of Justice | Criminal Investigator (Special Agent) | 1811 - Criminal Investigation | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846564600 |
| 846584600 | 9/22/2025 | Department of Education | Supervisory Criminal Investigator, GS-1811-15 (MP) | 1811 - Criminal Investigation | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846584600 |
| 846564000 | 9/22/2025 | Department of the Interior | Dispatcher (Public Safety) | 2151 - Dispatching | Fort Washakie, Wyoming | GS-4/6 | Questionnaire with EO question | https://www.usajobs.gov/job/846564000 |
| 846571000 | 9/22/2025 | Department of Justice | IT Spec (ENTARCH)"Infrastructure and Database Engineers", GS-2210-14, (Term) | 2210 - Information Technology Management | San Francisco, California | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846571000 |
| 846572200 | 9/22/2025 | Department of Education | IT Specialist (ENTARCH)"Infrastructure and Database Engineers", GS-2210-14 (MP) | 2210 - Information Technology Management | San Francisco, California | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846572200 |
| 846572300 | 9/22/2025 | Department of Justice | Information Technology Specialist (Help Desk) | 2210 - Information Technology Management | Washington, District of Columbia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846572300 |
| 846572800 | 9/22/2025 | Department of Justice | Information Technology Specialist (Help Desk) | 2210 - Information Technology Management | Washington, District of Columbia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846572800 |
| 846573300 | 9/22/2025 | Department of Justice | Information Technology Specialist (Help Desk) | 2210 - Information Technology Management | Washington, District of Columbia | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846573300 |
| 846574800 | 9/22/2025 | Department of Education | IT Specialist (ENTARCH)"Infrastructure and Database Engineers", GS-2210-14 | 2210 - Information Technology Management | San Francisco, California | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846574800 |
| 846597600 | 9/22/2025 | General Services Administration | IT SPECIALIST (INFORMATION SECURITY) (INFOSEC) | 2210 - Information Technology Management | Phoenix, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846597600 |
| 846598400 | 9/22/2025 | General Services Administration | IT SPECIALIST (INFORMATION SECURITY) (INFOSEC) | 2210 - Information Technology Management | Phoenix, Arizona | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846598400 |
| 846598800 | 9/22/2025 | General Services Administration | IT SPECIALIST (INFORMATION SECURITY) (INFOSEC) | 2210 - Information Technology Management | Phoenix, Arizona | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846598800 |
| 846563200 | 9/22/2025 | Department of the Air Force | NONDESTRUCTIVE TESTER | 3705 - Non-Destructive Testing | Westover Air Reserve Base, Massachusetts | WG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846563200 |
| 846559700 | 9/22/2025 | Department of the Air Force | AIRCRAFT MECHANIC | 8852 - Aircraft Mechanic | McChord AFB, Washington | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846559700 |
| 846942800 | 9/22/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | McConnell AFB, Kansas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846942800 |
| 846580700 | 9/23/2025 | Department of the Air Force | CAREER FIELD ADMINISTRATOR | 0301 - Miscellaneous Administration And Program | Randolph AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846580700 |
| 846595300 | 9/23/2025 | Department of Homeland Security | Immigration Service Officer | 1801 - General Inspection, Investigation, Enforcem | Salt Lake City, Utah | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/846595300 |
| 846581100 | 9/23/2025 | Department of Defense | Quality Assurance Specialist (Chemicals) | 1910 - Quality Assurance | Houston, Texas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846581100 |
| 846617400 | 9/23/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Camp Springs, Maryland | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846617400 |
| 846619700 | 9/23/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Camp Springs, Maryland | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/846619700 |
| 846635900 | 9/24/2025 | Department of Justice | Spring College Interns (Student Volunteer) | 0099 - General Student Trainee | Fort Worth, Texas | GS-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846635900 |
| 846636000 | 9/24/2025 | Department of Justice | Spring College Interns(Student Volunteer) | 0099 - General Student Trainee | Abilene, Texas | GS-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846636000 |
| 846637300 | 9/24/2025 | Department of Justice | Spring Law Interns (Student Volunteer) | 0099 - General Student Trainee | Dallas, Texas | GS-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846637300 |
| 846633000 | 9/24/2025 | Department of Justice | Government Information Specialist | 0306 - Government Information Specialist | Washington, District of Columbia | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846633000 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 846649000 | 9/24/2025 | Department of the Air Force | PROGRAM SPECIALIST | 0301 - Miscellaneous Administration and Program | Tyndall AFB, Florida | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846649000 |
| 846666100 | 9/24/2025 | Department of Justice | Government Information Specialist (FOIA/PA) | 0306 - Government Information Specialist | Washington, District of Columbia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846666100 |
| 846709400 | 9/26/2025 | Department of Homeland Security | Supervisory Immigration Services Assistant (SISA) | 1802 - Compliance Inspection and Support | Cranbury, New Jersey | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846709400 |
| 846801300 | 9/29/2025 | Department of Justice | Correctional Program Officer (Administrator, External Auditing Branch) | 0006 - Correctional Institution Administration | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846801300 |
| 846801600 | 9/29/2025 | Department of Justice | Correctional Program Officer (Sector Administrator) | 0006 - Correctional Institution Administration | Montgomery, Alabama | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846801600 |
| 846807700 | 9/29/2025 | Department of Justice | Correctional Program Officer (Residential Reentry Manager) | 0006 - Correctional Institution Administration | Montgomery, Alabama | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846807700 |
| 846808900 | 9/29/2025 | Department of Justice | Correctional Program Specialist (Supervisory Correctional Systems Specialist) | 0006 - Correctional Institution Administration | Cumberland, Maryland | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846808900 |
| 846811700 | 9/29/2025 | Department of Justice | Correctional Program Officer (Unit Manager) | 0006 - Correctional Institution Administration | Duluth, Minnesota | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846811700 |
| 846813200 | 9/29/2025 | Department of Justice | Correctional Program Officer (Unit Manager) | 0006 - Correctional Institution Administration | Yazoo City, Mississippi | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846813200 |
| 846815400 | 9/29/2025 | Department of Justice | Correctional Program Officer (Unit Manager) | 0006 - Correctional Institution Administration | Lompoc, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846815400 |
| 846828100 | 9/29/2025 | Department of Justice | Correctional Program Officer (Residential Reentry Manager) | 0006 - Correctional Institution Administration | Miami, Florida | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846828100 |
| 846841800 | 9/29/2025 | Department of Justice | Correctional Program Specialist (Emergency Management Specialist) | 0006 - Correctional Institution Administration | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846841800 |
| 846872200 | 9/29/2025 | Department of Justice | Correctional Program Officer (Sector Administrator) | 0006 - Correctional Institution Administration | Phoenix, Arizona | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846872200 |
| 846883500 | 9/29/2025 | Department of Justice | Correctional Program Officer (Unit Manager) | 0006 - Correctional Institution Administration | Beaumont, Texas | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846883500 |
| 846899100 | 9/29/2025 | Department of Justice | Correctional Program Officer (Unit Manager) | 0006 - Correctional Institution Administration | Guaynabo, Puerto Rico | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846899100 |
| 846905300 | 9/29/2025 | Department of Justice | Correctional Program Specialist (Supervisory Correctional Systems Specialist) | 0006 - Correctional Institution Administration | Butner Federal Correctional Complex, North Carolin | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846905300 |
| 846930300 | 9/29/2025 | Department of Justice | Correctional Program Officer (Senior Designator) | 0006 - Correctional Institution Administration | Grand Prairie, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846930300 |
| 846948700 | 9/29/2025 | Department of Justice | Correctional Program Specialist (Inmate Classification & Computation Specialist) | 0006 - Correctional Institution Administration | Grand Prairie, Texas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846948700 |
| 846789500 | 9/29/2025 | Department of Justice | Correctional Officer (Correctional Counselor) | 0007 - Correctional Officer | Maxwell AFB, Alabama | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/846789500 |
| 846801800 | 9/29/2025 | Department of Justice | Supervisory Correctional Officer, (Captain) | 0007 - Correctional Officer | Yankton, South Dakota | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846801800 |
| 846803100 | 9/29/2025 | Department of Justice | Supervisory Correctional Officer, (Lieutenant) | 0007 - Correctional Officer | Springfield, Missouri | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846803100 |
| 846804300 | 9/29/2025 | Department of Justice | Supervisory Correctional Officer, (Lieutenant) | 0007 - Correctional Officer | Jesup, Georgia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846804300 |
| 846804500 | 9/29/2025 | Department of Justice | Supervisory Correctional Officer, (Lieutenant) | 0007 - Correctional Officer | Jesup, Georgia | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/846804500 |
| 846804900 | 9/29/2025 | Department of Justice | Supervisory Correctional Officer, (Lieutenant) | 0007 - Correctional Officer | Marianna, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846804900 |
| 846805200 | 9/29/2025 | Department of Justice | Supervisory Correctional Officer, (Lieutenant) | 0007 - Correctional Officer | Edgefield, South Carolina | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846805200 |
| 846806800 | 9/29/2025 | Department of Justice | Correctional Officer (Correctional Systems Officer) | 0007 - Correctional Officer | Terre Haute, Indiana | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/846806800 |
| 846808200 | 9/29/2025 | Department of Justice | Supervisory Correctional Officer, (Lieutenant) | 0007 - Correctional Officer | Inez, Kentucky | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846808200 |
| 846810800 | 9/29/2025 | Department of Justice | Supervisory Correctional Officer, (Lieutenant) | 0007 - Correctional Officer | Elkton, Ohio | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/846810800 |
| 846825000 | 9/29/2025 | Department of Justice | Supervisory Correctional Officer, (Lieutenant) | 0007 - Correctional Officer | Houston, Texas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846825000 |
| 846829600 | 9/29/2025 | Department of Justice | Supervisory Correctional Officer, (Lieutenant) | 0007 - Correctional Officer | Springfield, Missouri | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/846829600 |
| 846834200 | 9/29/2025 | Department of Justice | Supervisory Correctional Officer, (Lieutenant) | 0007 - Correctional Officer | Fort Dix, New Jersey | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846834200 |
| 846834700 | 9/29/2025 | Department of Justice | Supervisory Correctional Officer, (Lieutenant) | 0007 - Correctional Officer | Elkton, Ohio | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846834700 |
| 846857900 | 9/29/2025 | Department of Justice | Correctional Officer (Senior Officer Specialist) | 0007 - Correctional Officer | Littleton, Colorado | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/846857900 |
| 846860200 | 9/29/2025 | Department of Justice | Supervisory Correctional Officer, (Lieutenant) | 0007 - Correctional Officer | Manchester, Kentucky | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846860200 |
| 846862400 | 9/29/2025 | Department of Justice | Supervisory Correctional Officer, (Lieutenant) | 0007 - Correctional Officer | Coleman, Florida | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/846862400 |
| 846864500 | 9/29/2025 | Department of Justice | Supervisory Correctional Officer, (Lieutenant) | 0007 - Correctional Officer | Atlanta, Georgia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846864500 |
| 846912700 | 9/29/2025 | Department of Justice | Supervisory Correctional Officer, (Lieutenant), GS-0007-09/11 | 0007 - Correctional Officer | Lompoc, California | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846912700 |
| 846950800 | 9/29/2025 | Department of Justice | Correctional Officer (Correctional Counselor) | 0007 - Correctional Officer | Victorville, California | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/846950800 |
| 846844800 | 9/29/2025 | Department of Justice | Safety & Occupational Health Manager (Safety Administrator) | 0018 - Safety and Occupational Health Management | Pollock, Louisiana | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846844800 |
| 846855300 | 9/29/2025 | Department of Justice | Safety & Occupational Health Specialist (Safety Specialist) | 0018 - Safety and Occupational Health Management | Edgefield, South Carolina | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/846855300 |
| 846824800 | 9/29/2025 | Department of Justice | Sports Specialist | 0030 - Sports Specialist | Thomson, Illinois | GS-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/846824800 |
| 846769700 | 9/29/2025 | Department of Housing and Urban Development | Supervisory Physical Security Specialist | 0080 - Security Administration | Washington, District of Columbia | GS-14/15 | Questionnaire with EO question | https://www.usajobs.gov/job/846769700 |
| 846772800 | 9/29/2025 | Department of Housing and Urban Development | Physical Security Specialist (Law Enforcement) | 0080 - Security Administration | Washington, District of Columbia | GL-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846772800 |
| 846861300 | 9/29/2025 | Department of the Air Force | SECURITY SPECIALIST | 0080 - Security Administration | Eielson AFB, Alaska | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846861300 |
| 846863700 | 9/29/2025 | Department of the Air Force | SECURITY SPECIALIST | 0080 - Security Administration | Kirtland AFB, New Mexico | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846863700 |
| 846887800 | 9/29/2025 | Department of the Air Force | PHYSICAL SECURITY SPECIALIST | 0080 - Security Administration | Scott AFB, Illinois | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846887800 |
| 846887300 | 9/29/2025 | Department of the Interior | Police Officer (Private - Retired US Federal Service - Up to 70K Recruitment Incentive) | 0083 - Police | Washington, District of Columbia | SP-1 | Questionnaire with EO question | https://www.usajobs.gov/job/846887300 |
| 846887700 | 9/29/2025 | Department of the Interior | Police Officer (Private - Experienced Officer - Up to 70K Recruitment Incentive) | 0083 - Police | Washington, District of Columbia | SP-1 | Questionnaire with EO question | https://www.usajobs.gov/job/846887700 |
| 846888000 | 9/29/2025 | Department of the Interior | Police Officer (Private - Up to 70K Recruitment Incentive) | 0083 - Police | Washington, District of Columbia | SP-1 | Questionnaire with EO question | https://www.usajobs.gov/job/846888000 |
| 846866000 | 9/29/2025 | Department of the Air Force | Student Trainee | 0099 - General Student Trainee | Clear AFB, Alaska | GS-4/5 | Questionnaire with EO question | https://www.usajobs.gov/job/846866000 |
| 846875000 | 9/29/2025 | Department of Justice | Spring College Interns(Student Volunteer) | 0099 - General Student Trainee | Fort Worth, Texas | GS-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846875000 |
| 846875200 | 9/29/2025 | Department of Justice | Spring College Interns(Student Volunteer) | 0099 - General Student Trainee | Abilene, Texas | GS-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846875200 |
| 846877000 | 9/29/2025 | Department of Justice | Spring Law Interns (Student Volunteer) | 0099 - General Student Trainee | Dallas, Texas | GS-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846877000 |
| 846782000 | 9/29/2025 | Department of the Air Force | Work/Life Consultant | 0101 - Social Science | Vandenberg AFB, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846782000 |
| 846782100 | 9/29/2025 | Department of the Air Force | Prevention Specialist | 0101 - Social Science | Joint Base Anacostia-Bolling, District of Columbia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846782100 |
| 846802300 | 9/29/2025 | Department of Justice | Correctional Treatment Specialist (Special Population Program Coordinator) | 0101 - Social Science | Marion, Illinois | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846802300 |
| 846806900 | 9/29/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Pine Knot, Kentucky | GS-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/846806900 |
| 846816300 | 9/29/2025 | Department of the Army | TITLE 5 SEXUAL ASSAULT PREVENTION RESPONSE VICTIM ADVOCATE (SAPR VA) (MI J9 FCTC) | 0101 - Social Science | Fort Custer, Michigan | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846816300 |
| 846825600 | 9/29/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Sheridan, Oregon | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/846825600 |
| 846858700 | 9/29/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Kings, New York | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/846858700 |
| 846948300 | 9/29/2025 | Department of Veterans Affairs | Peer Specialist (Facility Based) | 0102 - Social Science Aid and Technician | Battle Creek, Michigan | GS-6/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846948300 |
| 846650900 | 9/29/2025 | Department of Health and Human Services | HEALTH INSURANCE SPECIALIST | 0107 - Health Insurance Administration | Woodlawn, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846650900 |
| 846673000 | 9/29/2025 | Department of Health and Human Services | Health Insurance Specialist | 0107 - Health Insurance Administration | Boston, Massachusetts | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846673000 |
| 846765700 | 9/29/2025 | Department of Health and Human Services | Health Insurance Specialist | 0107 - Health Insurance Administration | Woodlawn, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846765700 |
| 846671600 | 9/29/2025 | Department of the Air Force | INTELLIGENCE SPECIALIST | 0132 - Intelligence | Wright-Patterson AFB, Ohio | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846671600 |
| 846760500 | 9/29/2025 | Department of the Air Force | INTELLIGENCE SPECIALIST | 0132 - Intelligence | Hickam AFB, Hawaii | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846760500 |
| 846768300 | 9/29/2025 | Department of the Air Force | INTELLIGENCE SPECIALIST | 0132 - Intelligence | Peterson AFB, Colorado | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846768300 |
| 846768000 | 9/29/2025 | Department of Housing and Urban Development | Supervisory Intelligence Operations Specialist | 0132 - Intelligence | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846768000 |
| 846868500 | 9/29/2025 | Department of Defense | SUPERVISORY INTELLIGENCE OPERATIONS SPECIALIST (REGIONAL OPERATIONS OFFICER) | 0132 - Intelligence | San Diego, California | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846868500 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 848871900 | 9/29/2025 | Department of Defense | INTELLIGENCE OPERATIONS SPECIALIST (COUNTERINTELLIGENCE SPECIAL AGENT (CISA)) | 0132 - Intelligence | San Diego, California | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848871900 |
| 848806500 | 9/29/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator - Resolve) | 0180 - Psychology | Victorville, California | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848806500 |
| 848814000 | 9/29/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Herlong Sierra Ordnance Depot, California | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848814000 |
| 848816600 | 9/29/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Lewis Run, Pennsylvania | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848816600 |
| 848817900 | 9/29/2025 | Department of Justice | Clinical Psychologist (Chief Psychologist) | 0180 - Psychology | Atlanta, Georgia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848817900 |
| 848831500 | 9/29/2025 | Department of Justice | Clinical Psychologist (Sex Offender Program Psychologist) | 0180 - Psychology | Milan, Michigan | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848831500 |
| 848838100 | 9/29/2025 | Department of Justice | Clinical Psychologist (Forensics Unit Psychologist) | 0180 - Psychology | Miami-Dade County, Florida | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848838100 |
| 848845300 | 9/29/2025 | Department of Justice | Clinical Psychologist (Chief Psychologist) | 0180 - Psychology | Herlong Sierra Ordnance Depot, California | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848845300 |
| 848852500 | 9/29/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Littleton, Colorado | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848852500 |
| 848862700 | 9/29/2025 | Department of Justice | Clinical Psychologist (Deputy Chief Psychologist) | 0180 - Psychology | Butner Federal Correctional Complex, North Carolin | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848862700 |
| 848878500 | 9/29/2025 | Department of Justice | Clinical Psychologist (Neuropsychologist) | 0180 - Psychology | Butner Federal Correctional Complex, North Carolin | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848878500 |
| 848884800 | 9/29/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Beaumont, Texas | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848884800 |
| 848899000 | 9/29/2025 | Department of Justice | Clinical Psychologist (Advanced Care Level Psychologist) | 0180 - Psychology | Butner Federal Correctional Complex, North Carolin | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848899000 |
| 848821100 | 9/29/2025 | Department of Justice | Psychology Technician | 0181 - Psychology Aid And Technician | Beaumont, Texas | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/848821100 |
| 848879300 | 9/29/2025 | Department of the Air Force | SOCIAL WORKER (FAMILY ADVOCACY) | 0185 - Social Work | McConnell AFB, Kansas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848879300 |
| 848805700 | 9/29/2025 | Department of the Air Force | Recreation Specialist - Institutional | 0188 - Recreation Specialist | Talladega, Alabama | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/848805700 |
| 848825900 | 9/29/2025 | Department of Justice | Recreation Specialist - Institutional (Recreation Specialist) | 0188 - Recreation Specialist | Tallahassee, Florida | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/848825900 |
| 848781200 | 9/29/2025 | Department of the Air Force | Human Resources Specialist | 0201 - Human Resources Management | Edwards AFB, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848781200 |
| 848809600 | 9/29/2025 | Department of the Air Force | Human Resources Officer (Human Resource Manager) | 0201 - Human Resources Management | Marion, Illinois | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848809600 |
| 848826800 | 9/29/2025 | Department of Justice | HUMAN RESOURCES SPECIALIST (EMPL REL/LABOR REL) | 0201 - Human Resources Management | Travis AFB, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848826800 |
| 848827200 | 9/29/2025 | Department of Justice | Human Resources Specialist (Human Resources Specialist) | 0201 - Human Resources Management | Long Beach, California | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/848827200 |
| 848838900 | 9/29/2025 | Department of Justice | Human Resource Specialist - Recruitment & Performance Management (Senior Human Resource Specialist) | 0201 - Human Resources Management | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848838900 |
| 848850500 | 9/29/2025 | Department of Justice | Human Resources Specialist (Human Resource Specialist) | 0201 - Human Resources Management | Washington, District of Columbia | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848850500 |
| 848858900 | 9/29/2025 | Department of Justice | Human Resources Specialist - Placement (Staffing Specialist) | 0201 - Human Resources Management | Washington, District of Columbia | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848858900 |
| 848884400 | 9/29/2025 | Department of Justice | Human Resources Specialist (Human Resource Specialist) | 0201 - Human Resources Management | Lompoc, California | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/848884400 |
| 848908900 | 9/29/2025 | Department of Justice | Human Resources Officer (Human Resource Manager) | 0201 - Human Resources Management | Philadelphia, Pennsylvania | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848908900 |
| 846912100 | 9/29/2025 | Department of Homeland Security | Supervisory Human Resources Specialist (Deputy Chief of HROC) | 0201 - Human Resources Management | Camp Springs, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846912100 |
| 848914600 | 9/29/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST | 0201 - Human Resources Management | Langley AFB, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848914600 |
| 846790400 | 9/29/2025 | Department of the Air Force | HUMAN RESOURCES ASSISTANT (MILITARY/OA) | 0203 - Human Resources Assistance | Sheppard AFB, Texas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846790400 |
| 848821700 | 9/29/2025 | Department of the Air Force | HUMAN RESOURCES ASSISTANT | 0203 - Human Resources Assistance | Patrick AFB, Florida | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848821700 |
| 848325000 | 9/29/2025 | Department of Homeland Security | Supervisory Operations Support Specialist | 0301 - Miscellaneous Administration And Program | Aliso Viejo, California | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848325000 |
| 846360200 | 9/29/2025 | Department of Justice | Victim Witness Specialist | 0301 - Miscellaneous Administration And Program | Fort Myers, Florida | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846360200 |
| 846712000 | 9/29/2025 | Department of Justice | Victim Witness Specialist | 0301 - Miscellaneous Administration And Program | Brooklyn, New York | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846712000 |
| 846732000 | 9/29/2025 | Department of Defense | EXECUTIVE ASSISTANT | 0301 - Miscellaneous Administration And Program | Pentagon, Arlington, Virginia | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846732000 |
| 846780900 | 9/29/2025 | Department of the Air Force | Configuration and Data Management Specialist | 0301 - Miscellaneous Administration And Program | Robins AFB, Georgia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846780900 |
| 846781000 | 9/29/2025 | Department of the Air Force | Configuration and Data Management Specialist | 0301 - Miscellaneous Administration And Program | Robins AFB, Georgia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846781000 |
| 846802500 | 9/29/2025 | Department of Justice | Assistant Trust Fund Supervisor | 0301 - Miscellaneous Administration And Program | Fort Dix, New Jersey | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846802500 |
| 846803700 | 9/29/2025 | Department of Homeland Security | Congressional Liaison Specialist | 0301 - Miscellaneous Administration And Program | Hartford, Connecticut | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846803700 |
| 846843300 | 9/29/2025 | Department of Justice | Trust Fund Supervisor | 0301 - Miscellaneous Administration And Program | Duluth, Minnesota | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846843300 |
| 846863500 | 9/29/2025 | Department of Justice | Victim Witness Coordinator | 0301 - Miscellaneous Administration And Program | Grand Rapids, Michigan | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846863500 |
| 846881800 | 9/29/2025 | Department of Justice | Trust Fund Supervisor | 0301 - Miscellaneous Administration And Program | Yazoo City, Mississippi | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846881800 |
| 846819900 | 9/29/2025 | Department of Justice | Health Services Assistant | 0303 - Miscellaneous Clerk And Assistant | El Reno, Oklahoma | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/846819900 |
| 846807200 | 9/29/2025 | Department of Justice | Secretary (Unit Secretary) | 0318 - Secretary | Victorville, California | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/846807200 |
| 846811900 | 9/29/2025 | Department of Justice | Secretary (Associate Warden's Secretary) | 0318 - Secretary | Marion, Illinois | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/846811900 |
| 846815900 | 9/29/2025 | Department of Justice | Secretary (Captain's Secretary) | 0318 - Secretary | Grand Marsh, Wisconsin | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/846815900 |
| 846816000 | 9/29/2025 | Department of Justice | Secretary (Warden's Secretary) | 0318 - Secretary | Victorville, California | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/846816000 |
| 846836300 | 9/29/2025 | Department of Justice | Secretary (Unit Secretary) | 0318 - Secretary | Atwater, California | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/846836300 |
| 846893600 | 9/29/2025 | Department of the Army | Programs Director Family and Morale Welfare and Recreation, NF-05 | 0340 - Program Management | Natick, Massachusetts | NF-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846893600 |
| 846759800 | 9/29/2025 | Other Agencies and Independent Organizations | ADMINISTRATIVE OFFICER | 0341 - Administrative Officer | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846759800 |
| 846760100 | 9/29/2025 | Other Agencies and Independent Organizations | ADMINISTRATIVE OFFICER | 0341 - Administrative Officer | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846760100 |
| 846781700 | 9/29/2025 | Department of the Air Force | Management Analyst | 0343 - Management And Program Analysis | Eglin AFB, Florida | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846781700 |
| 846782200 | 9/29/2025 | Department of the Air Force | Program analyst (Cyber Operations) | 0343 - Management And Program Analysis | Peterson AFB, Colorado | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846782200 |
| 846809500 | 9/29/2025 | Department of the Air Force | SUPERVISORY MANAGEMENT ANALYST | 0343 - Management And Program Analysis | Sheppard AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846809500 |
| 846845200 | 9/29/2025 | Department of Energy | Business and Infrastructure Director (Program Analyst) | 0343 - Management And Program Analysis | Washington, District of Columbia | EN-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846845200 |
| 846892500 | 9/29/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Fort Worth, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846892500 |
| 846780300 | 9/29/2025 | Department of the Air Force | Logistics Management Specialist | 0346 - Logistics Management | Peterson AFB, Colorado | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846780300 |
| 846780400 | 9/29/2025 | Department of the Air Force | Logistics Management Specialist | 0346 - Logistics Management | MacDill AFB, Florida | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846780400 |
| 846780500 | 9/29/2025 | Department of the Air Force | Logistics Management Specialist | 0346 - Logistics Management | MacDill AFB, Florida | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846780500 |
| 846780600 | 9/29/2025 | Department of the Air Force | Logistics Management Specialist | 0346 - Logistics Management | Peterson AFB, Colorado | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846780600 |
| 846780700 | 9/29/2025 | Department of the Air Force | Logistics Management Specialist | 0346 - Logistics Management | Peterson AFB, Colorado | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846780700 |
| 846780800 | 9/29/2025 | Department of the Air Force | Logistics Management Specialist | 0346 - Logistics Management | Peterson AFB, Colorado | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846780800 |
| 846811000 | 9/29/2025 | Department of the Air Force | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Westover Air Reserve Base, Massachusetts | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846811000 |
| 846815500 | 9/29/2025 | Department of the Air Force | LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Scott AFB, Illinois | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846815500 |
| 846853500 | 9/29/2025 | Department of the Air Force | SUPERVISORY LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846853500 |
| 846873400 | 9/29/2025 | Department of the Interior | Telecommunications Specialist | 0391 - Telecommunications | Washington, District of Columbia | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846873400 |
| 846822500 | 9/29/2025 | Executive Office of the President | Financial Management Specialist | 0501 - Financial Administration And Program | Washington, District of Columbia | ES-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846822500 |
| 846827600 | 9/29/2025 | Department of Justice | Business Administrator | 0501 - Financial Administration And Program | Lompoc, California | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846827600 |
| 846832300 | 9/29/2025 | Department of Justice | Business Administrator | 0501 - Financial Administration And Program | Bryan, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846832300 |
| 846900400 | 9/29/2025 | Department of Justice | General Business Manager (UNICOR Business Manager) | 0501 - Financial Administration And Program | Marion, Illinois | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846900400 |
| 846910600 | 9/29/2025 | Department of Justice | General Business Manager (UNICOR Business Manager) | 0501 - Financial Administration And Program | Jesup, Georgia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846910600 |
| 846922700 | 9/29/2025 | Department of the Air Force | SUPERVISORY FUNDS CONTROL OFFICER- DIRECT HIRE AUTHORITY | 0501 - Financial Administration And Program | Kelly AFB, Texas | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846922700 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 846826200 | 9/29/2025 | Department of Health and Human Services | Lead Accountant | 0510 - Accounting | Rockville, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846826200 |
| 846826400 | 9/29/2025 | Department of Health and Human Services | Accountant | 0510 - Accounting | Rockville, Maryland | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846826400 |
| 846906100 | 9/29/2025 | Department of Justice | Accountant (Factory Operational Accountant) | 0510 - Accounting | Gregg Township, Pennsylvania | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846906100 |
| 846909200 | 9/29/2025 | Department of Justice | Accountant (Factory Operational Accountant) | 0510 - Accounting | Forrest City, Arkansas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846909200 |
| 846807400 | 9/29/2025 | Department of Homeland Security | Auditor (Financial) | 0511 - Auditing | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846807400 |
| 846828500 | 9/29/2025 | Department of Justice | Time and Leave Clerk | 0544 - Civilian Pay | Victorville, California | GL-05 | Questionnaire with EO question | https://www.usajobs.gov/job/846828500 |
| 846883800 | 9/29/2025 | Department of Justice | Budget Analyst | 0560 - Budget Analysis | San Francisco, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846883800 |
| 846884000 | 9/29/2025 | Department of Justice | Budget Analyst | 0560 - Budget Analysis | San Francisco, California | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846884000 |
| 846905800 | 9/29/2025 | Department of the Air Force | BUDGET OFFICER | 0560 - Budget Analysis | Fairchild AFB, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846905800 |
| 846803200 | 9/29/2025 | Department of Justice | Physician (Chief Psychiatrist) | 0602 - Medical Officer | Federal Medical Center Carswell, Texas | GP-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846803200 |
| 846826000 | 9/29/2025 | Department of Justice | Supervisory Nurse (Supervisory Clinical Nurse) | 0610 - Nurse | Yazoo City, Mississippi | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846826000 |
| 846826600 | 9/29/2025 | Department of Justice | Nurse (Quality Improvement and Infection Control Nurse) | 0610 - Nurse | Marianna, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846826600 |
| 846817400 | 9/29/2025 | Department of Justice | Practical Nurse (Licensed Practical Nurse) | 0620 - Practical Nurse | Sheridan, Oregon | GS-07 | Questionnaire with EO question | https://www.usajobs.gov/job/846817400 |
| 846879800 | 9/29/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Kings, New York | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/846879800 |
| 846897500 | 9/29/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Thomson, Illinois | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/846897500 |
| 846809700 | 9/29/2025 | Department of Justice | Diagnostic Radiologic Technologist | 0647 - Diagnostic Radiologic Technologist | Florence, Colorado | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/846809700 |
| 846828600 | 9/29/2025 | Department of Justice | Diagnostic Radiologic Technologist | 0647 - Diagnostic Radiologic Technologist | Chicago, Illinois | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/846828600 |
| 846913500 | 9/29/2025 | Department of Justice | Pharmacist (Staff Pharmacist) | 0660 - Pharmacist | Thomson, Illinois | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846913500 |
| 846805100 | 9/29/2025 | Department of Justice | Assistant Health System Administrator (Assistant Health Services Administrator) | 0670 - Health System Administration | Tallahassee, Florida | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846805100 |
| 846851100 | 9/29/2025 | Department of Justice | Assistant Health System Administrator (Assistant Health Services Administrator) | 0670 - Health System Administration | Tucson, Arizona | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846851100 |
| 846903200 | 9/29/2025 | Department of Justice | Health System Administrator (Health Services Administrator) | 0670 - Health System Administration | Ray Brook, New York | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846903200 |
| 846808000 | 9/29/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Grand Marsh, Wisconsin | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/846808000 |
| 846810100 | 9/29/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Kings, New York | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/846810100 |
| 846839000 | 9/29/2025 | Department of Justice | Dentist (Chief Dental Officer) | 0680 - Dental Officer | Bruceton Mills, West Virginia | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846839000 |
| 846803800 | 9/29/2025 | Department of Justice | Dental Assistant - Expanded Function | 0681 - Dental Assistant | Houston, Texas | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/846803800 |
| 846804000 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Edwards AFB, California | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846804000 |
| 846857600 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Yuma Proving Ground, Arizona | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846857600 |
| 846866300 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Davis Monthan AFB, Arizona | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846866300 |
| 846876300 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Fort Bliss, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846876300 |
| 846878200 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Fort Belvoir, Virginia | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846878200 |
| 846881400 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Randolph AFB, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846881400 |
| 846891300 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Fort Rucker, Alabama | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846891300 |
| 846894200 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Vilseck, Germany | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846894200 |
| 846905900 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | West Point, New York | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846905900 |
| 846912200 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Fort Polk, Louisiana | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846912200 |
| 846916900 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Naval Air Station Pensacola, Florida | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846916900 |
| 846924100 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Minot AFB, North Dakota | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846924100 |
| 846925400 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Great Lakes Naval Training Center, Illinois | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846925400 |
| 846930100 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Hohenfels, Germany | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846930100 |
| 846931200 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Lemoore Naval Air Station, California | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846931200 |
| 846934600 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Schofield Barracks, Hawaii | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846934600 |
| 846936200 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Fort Sam Houston, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846936200 |
| 846941200 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Port Hueneme, California | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846941200 |
| 846943600 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Camp Humphreys, South Korea | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846943600 |
| 846944600 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Fort Irwin, California | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846944600 |
| 846948200 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Fort Sam Houston, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846948200 |
| 846951400 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Twentynine Palms, California | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846951400 |
| 846937200 | 9/29/2025 | Department of the Army | Animal Health Assistant (Developmental) NF-02/03 | 0704 - Animal Health Technician | Camp Pendleton, California | NF-2/3 | Questionnaire with EO question | https://www.usajobs.gov/job/846937200 |
| 846773600 | 9/29/2025 | Department of the Air Force | ENGINEERING | 0801 - General Engineering | Gunter AFB, Alabama | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846773600 |
| 846819800 | 9/29/2025 | Department of Justice | Engineering Technician | 0802 - Engineering Technical | Big Spring, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846819800 |
| 846838600 | 9/29/2025 | Department of the Treasury | Computer Engineer (Artificial Intelligence Engineer) | 0854 - Computer Engineering | Salt Lake City, Utah | GS-12/15 | Questionnaire with EO question | https://www.usajobs.gov/job/846838600 |
| 846773700 | 9/29/2025 | Department of the Air Force | ELECTRONICS ENGINEER | 0855 - Electronics Engineering | Lackland AFB, Texas | GG-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846773700 |
| 846925000 | 9/29/2025 | Department of Justice | Electronics Technician | 0856 - Electronics Technical | Herlong Sierra Ordnance Depot, California | GS-09/10 | Questionnaire with EO question | https://www.usajobs.gov/job/846925000 |
| 846875300 | 9/29/2025 | Department of Justice | Legal Administrative Specialist (Litigation Support) | 0901 - General Legal And Kindred Administration | Savannah, Georgia | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846875300 |
| 846875400 | 9/29/2025 | Department of Justice | Legal Administrative Specialist (Litigation Support) | 0901 - General Legal And Kindred Administration | Savannah, Georgia | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846875400 |
| 846756100 | 9/29/2025 | Department of Homeland Security | General Attorney | 0905 - Attorney | Birmingham, Alabama | GS-11/14 | Questionnaire with EO question | https://www.usajobs.gov/job/846756100 |
| 846795800 | 9/29/2025 | Department of the Air Force | ATTORNEY-ADVISER | 0905 - Attorney | Randolph AFB, Texas | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846795800 |
| 846816900 | 9/29/2025 | Department of Justice | Trial Attorney | 0905 - Attorney | Washington, District of Columbia | GS-13/15 | Questionnaire with EO question | https://www.usajobs.gov/job/846816900 |
| 846831900 | 9/29/2025 | Department of Justice | Trial Attorney (Health Care Fraud Unit) | 0905 - Attorney | Los Angeles, California | GS-14/15 | Questionnaire with EO question | https://www.usajobs.gov/job/846831900 |
| 846744700 | 9/29/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Seattle, Washington | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/846744700 |
| 846744800 | 9/29/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Seattle, Washington | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/846744800 |
| 846746600 | 9/29/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Seattle, Washington | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/846746600 |
| 846746800 | 9/29/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Seattle, Washington | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/846746800 |
| 846944700 | 9/29/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Jacksonville, Florida | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/846944700 |
| 846854000 | 9/29/2025 | Department of Justice | Public Affairs Specialist | 1035 - Public Affairs | Billings, Montana | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846854000 |
| 846854200 | 9/29/2025 | Department of Justice | Public Affairs Specialist | 1035 - Public Affairs | Billings, Montana | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846854200 |
| 846826200 | 9/29/2025 | Department of the Air Force | AUDIOVISUAL PRODUCTION SPECIALIST | 1071 - Audiovisual Production | Robins AFB, Georgia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846826200 |
| 846347200 | 9/29/2025 | Department of Energy | Business Division Director | 1101 - General Business And Industry | Berkeley, California | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846347200 |
| 846802200 | 9/29/2025 | Department of Justice | Procurement And Property Specialist | 1101 - General Business And Industry | Grand Marsh, Wisconsin | GS-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/846802200 |
| 846844400 | 9/29/2025 | Department of Energy | Customer Account Executive (Real Time Trader and Scheduler) (Recent Grad) | 1101 - General Business And Industry | Portland, Oregon | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846844400 |
| 846864700 | 9/29/2025 | Department of Justice | Program Manager (Operations Manager - UNICOR) | 1101 - General Business And Industry | Forrest City, Arkansas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846864700 |
| 846880800 | 9/29/2025 | Department of Justice | Supervisory Industrial Specialist (Supervisory Project Manager) | 1101 - General Business And Industry | Salt Lake City, Utah | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846880800 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 846895500 | 9/29/2025 | Department of the Air Force | ACQUISITION PROGRAM MANAGEMENT SPECIALIST- DIRECT HIRE AUTHORITY | 1101 - General Business And Industry | Wright-Patterson AFB, Ohio | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/846895500 |
| 846904700 | 9/29/2025 | Other Agencies and Independent Organizations | Chief, Contract Oversight Section, CM-1101-00 | 1101 - General Business And Industry | Washington, District of Columbia | CM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846904700 |
| 846802600 | 9/29/2025 | Department of Justice | Supervisory Contract Specialist - UNICOR | 1102 - Contracting | Forrest City, Arkansas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846802600 |
| 846825500 | 9/29/2025 | Department of Justice | Contract Specialist | 1102 - Contracting | Oakdale, Louisiana | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/846825500 |
| 846858600 | 9/29/2025 | Department of the Air Force | SUPERVISORY CONTRACT SPECIALIST | 1102 - Contracting | Yokota Air Base, Japan | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846858600 |
| 846870800 | 9/29/2025 | Department of Justice | Contract Specialist | 1102 - Contracting | Fort Devens, Massachusetts | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/846870800 |
| 846884200 | 9/29/2025 | Department of Justice | Contract Specialist (Direct Hire) | 1102 - Contracting | San Francisco, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846884200 |
| 846822300 | 9/29/2025 | Department of Energy | Public Utilities Specialist | 1130 - Public Utilities Specialist | Portland, Oregon | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846822300 |
| 846822900 | 9/29/2025 | Department of Energy | Public Utilities Specialist | 1130 - Public Utilities Specialist | Portland, Oregon | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846822900 |
| 846823000 | 9/29/2025 | Department of Energy | Public Utilities Specialist (Trader) | 1130 - Public Utilities Specialist | Portland, Oregon | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846823000 |
| 846823400 | 9/29/2025 | Department of Energy | Public Utilities Specialist (Trader) | 1130 - Public Utilities Specialist | Portland, Oregon | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846823400 |
| 846857300 | 9/29/2025 | Department of Justice | Production Controller (Supervisory Production Controller - UNICOR) | 1152 - Production Control | Minersville, Pennsylvania | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846857300 |
| 846894600 | 9/29/2025 | Department of the Air Force | REALTY SPECIALIST | 1170 - Realty | Goodfellow AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846894600 |
| 846931800 | 9/29/2025 | Department of Commerce | Patent Examiner (Computer Science) | 1224 - Patent Examining | Alexandria, Virginia | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846931800 |
| 846934100 | 9/29/2025 | Department of Commerce | Patent Examiner (Electrical Engineering) | 1224 - Patent Examining | Alexandria, Virginia | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846934100 |
| 846935100 | 9/29/2025 | Department of Commerce | Patent Examiner (Chemistry) | 1224 - Patent Examining | Alexandria, Virginia | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846935100 |
| 846937800 | 9/29/2025 | Department of Commerce | Patent Examiner (Biomedical Engineering) | 1224 - Patent Examining | Alexandria County, Virginia | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846937800 |
| 846938200 | 9/29/2025 | Department of Commerce | Patent Examiner (Computer Engineering) | 1224 - Patent Examining | Alexandria, Virginia | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846938200 |
| 846709200 | 9/29/2025 | Department of the Air Force | PHYSICAL SCIENTIST (ENVIRONMENTAL) | 1301 - General Physical Science | Gunter AFB, Alabama | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846709200 |
| 846847800 | 9/29/2025 | Department of Energy | Physical Scientist | 1301 - General Physical Science | Portland, Oregon | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846847800 |
| 846730500 | 9/29/2025 | Department of the Air Force | CHEMIST | 1320 - Chemistry | Gunter AFB, Alabama | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846730500 |
| 846734800 | 9/29/2025 | Department of the Air Force | OPERATIONS RESEARCH ANALYST | 1515 - Operations Research | Gunter AFB, Alabama | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846734800 |
| 846709100 | 9/29/2025 | Department of the Air Force | MATHEMATICIAN | 1520 - Mathematics | Gunter AFB, Alabama | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846709100 |
| 846731400 | 9/29/2025 | Department of the Air Force | Computer Scientist | 1550 - Computer Science | Gunter AFB, Alabama | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846731400 |
| 846773800 | 9/29/2025 | Department of the Air Force | COMPUTER SCIENTIST | 1550 - Computer Science | Lackland AFB, Texas | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846773800 |
| 846709300 | 9/29/2025 | Department of the Air Force | DATA SCIENTIST | 1560 - Data Science Series | Gunter AFB, Alabama | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846709300 |
| 846796800 | 9/29/2025 | Department of Defense | Data Scientist (AI/RISK) | 1560 - Data Science Series | Battle Creek, Michigan | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846796800 |
| 846872000 | 9/29/2025 | Department of the Interior | Fleet Management Systems Specialist | 1601 - Equipment Facilities, And Services | Washington, District of Columbia | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846872000 |
| 846814700 | 9/29/2025 | Department of Justice | Facility Services Assistant (Facilities Assistant) | 1603 - Equipment, Facilities, And Services Assista | Sheridan, Oregon | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/846814700 |
| 846730100 | 9/29/2025 | Department of the Interior | Supervisory Facility Operations Specialist | 1640 - Facility Operations Services | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846730100 |
| 846813100 | 9/29/2025 | Department of the Air Force | FACILITY OPERATIONS SPECIALIST | 1640 - Facility Operations Services | McChord AFB, Washington | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846813100 |
| 846910000 | 9/29/2025 | Department of Justice | Supervisory Facility Operations Specialists, (Regional Facilities Administrator) | 1640 - Facility Operations Services | Kansas City, Kansas | GL-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846910000 |
| 846807900 | 9/29/2025 | Department of Justice | Supervisory Food Services Specialist (Food Service Administrator) | 1667 - Food Services | Jonesville, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846807900 |
| 846814600 | 9/29/2025 | Department of Justice | Food Services Specialist (Assistant Food Service Administrator) | 1667 - Food Services | Elkton, Ohio | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846814600 |
| 846821800 | 9/29/2025 | Department of the Army | Supervisory Chef NF-03 | 1667 - Food Services | Fort Knox, Kentucky | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/846821800 |
| 846832100 | 9/29/2025 | Department of Justice | Food Services Specialist (Food Service Administrator) | 1667 - Food Services | Bastrop, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846832100 |
| 846832400 | 9/29/2025 | Department of Justice | Food Services Specialist (Food Service Administrator) | 1667 - Food Services | Tallahassee, Florida | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846832400 |
| 846847900 | 9/29/2025 | Department of Justice | Food Services Specialist (Food Service Administrator) | 1667 - Food Services | Maxwell AFB, Alabama | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846847900 |
| 846870500 | 9/29/2025 | Department of Justice | Food Services Specialist (Food Service Administrator) | 1667 - Food Services | Sheridan, Oregon | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846870500 |
| 846781100 | 9/29/2025 | Department of the Air Force | Equipment Specialist | 1670 - Equipment Services | Schriever AFB, Colorado | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846781100 |
| 846781300 | 9/29/2025 | Department of the Air Force | Child Development Specialist | 1701 - General Education And Training | Edwards AFB, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846781300 |
| 846781500 | 9/29/2025 | Department of the Air Force | Youth Program Specialist | 1701 - General Education And Training | Edwards AFB, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846781500 |
| 846781600 | 9/29/2025 | Department of the Air Force | General Education and Training Specialist | 1701 - General Education And Training | Andrews AFB, Maryland | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846781600 |
| 846859700 | 9/29/2025 | Department of the Air Force | SUPERVISORY SCHOOL AGE CARE PROGRAM COORDINATOR | 1701 - General Education And Training | Maxwell AFB, Alabama | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846859700 |
| 846876600 | 9/29/2025 | Department of the Air Force | Education Specialist (Education Program Specialist) | 1701 - General Education And Training | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846876600 |
| 846886100 | 9/29/2025 | Department of the Air Force | ESL/EFL INSTRUCTOR | 1701 - General Education And Training | Lackland AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846886100 |
| 846934000 | 9/29/2025 | Department of the Air Force | CURRICULUM & EDUCATION TECHNOLOGY SPECIALIST | 1701 - General Education And Training | Sheppard AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846934000 |
| 846936100 | 9/29/2025 | Department of the Air Force | TRAINING AND CURRICULUM SPECIALIST | 1701 - General Education And Training | Yokota Air Base, Japan | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846936100 |
| 846945300 | 9/29/2025 | Department of the Air Force | TEST ADMINISTRATOR | 1702 - Education And Training Technician | Altus AFB, Oklahoma | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846945300 |
| 846832500 | 9/29/2025 | Department of Justice | Guidance Counselor (School Guidance Counselor) | 1740 - Education Services | Terre Haute, Indiana | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846832500 |
| 846781800 | 9/29/2025 | Department of the Air Force | Instructional Systems Specialist | 1750 - Instructional Systems | Goodfellow AFB, Texas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846781800 |
| 846823500 | 9/29/2025 | Department of the Air Force | INSTRUCTIONAL SYSTEMS SPECIALIST | 1750 - Instructional Systems | Vandenberg AFB, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846823500 |
| 846833300 | 9/29/2025 | Department of the Air Force | SUPV INSTRUCTIONAL SYSTEMS SPECIALIST | 1750 - Instructional Systems | Keesler AFB, Mississippi | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846833300 |
| 846925800 | 9/29/2025 | Department of the Air Force | INSTRUCTIONAL SYSTEMS SPECIALIST | 1750 - Instructional Systems | Sheppard AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846925800 |
| 846264100 | 9/29/2025 | Department of Homeland Security | Supervisory Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Las Vegas, Nevada | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846264100 |
| 846564200 | 9/29/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Orlando, Florida | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846564200 |
| 846620000 | 9/29/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Atlanta, Georgia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846620000 |
| 846710200 | 9/29/2025 | Department of Homeland Security | Supervisory Immigration Services Officer (Field Office Director) | 1801 - General Inspection, Investigation, Enforcem | Phoenix, Arizona | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846710200 |
| 846735300 | 9/29/2025 | Department of Homeland Security | Investigative Specialist | 1801 - General Inspection, Investigation, Enforcem | Orlando, Florida | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846735300 |
| 846735400 | 9/29/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Honolulu, Hawaii | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846735400 |
| 846742700 | 9/29/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Los Angeles, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846742700 |
| 846785500 | 9/29/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Pittsburgh, Pennsylvania | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846785500 |
| 846810200 | 9/29/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Hartford, Connecticut | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846810200 |
| 846813300 | 9/29/2025 | Department of Homeland Security | Supervisory Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Hartford, Connecticut | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846813300 |
| 846815100 | 9/29/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | El Paso, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846815100 |
| 846817300 | 9/29/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Fairfax, Virginia | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846817300 |
| 846857700 | 9/29/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | San Bernardino, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846857700 |
| 846905000 | 9/29/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Salt Lake City, Utah | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/846905000 |
| 846910500 | 9/29/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Camp Springs, Maryland | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/846910500 |
| 846937100 | 9/29/2025 | Department of the Air Force | INSPECTOR GENERAL SPECIALIST | 1801 - General Inspection, Investigation, Enforcem | Sheppard AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846937100 |
| 846644000 | 9/29/2025 | Department of Homeland Security | Immigration Services Assistant (Office Automation) | 1802 - Compliance Inspection And Support | Pittsburgh, Pennsylvania | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846644000 |
| 846732100 | 9/29/2025 | Department of Homeland Security | Supervisory Immigration Services Assistant | 1802 - Compliance Inspection And Support | Denver, Colorado | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846732100 |
| 846742300 | 9/29/2025 | Department of Homeland Security | Supervisory Immigration Services Assistant | 1802 - Compliance Inspection And Support | Phoenix, Arizona | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846742300 |
| 846842400 | 9/29/2025 | Department of Justice | Special Investigative Services Technician (SIS Technician) | 1802 - Compliance Inspection And Support | Ray Brook, New York | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/846842400 |
| 846846400 | 9/29/2025 | Department of Justice | Special Investigative Services Technician (SIS Technician) | 1802 - Compliance Inspection And Support | Phoenix, Arizona | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/846846400 |
| 846857000 | 9/29/2025 | Department of Homeland Security | Supervisory Transportation Security Officer | 1802 - Compliance Inspection And Support | Reno, Nevada | SV-G | Questionnaire with EO question | https://www.usajobs.gov/job/846857000 |
| 846860500 | 9/29/2025 | Department of Homeland Security | Supervisory Transportation Security Officer | 1802 - Compliance Inspection And Support | Santa Maria, California | SV-G | Questionnaire with EO question | https://www.usajobs.gov/job/846860500 |
| 846916300 | 9/29/2025 | Department of Justice | Special Investigative Services Technician (SIS Technician) | 1802 - Compliance Inspection And Support | Greenville, Illinois | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/846916300 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 846927500 | 9/29/2025 | Department of Justice | Special Investigative Services Technician (SIS Technician) | 1802 - Compliance Inspection And Support | Miami-Dade County, Florida | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/846927500 |
| 846929900 | 9/29/2025 | Department of Homeland Security | Lead Transportation Security Officer | 1802 - Compliance Inspection And Support | Burbank, California | SV-F | Questionnaire with EO question | https://www.usajobs.gov/job/846929900 |
| 846740000 | 9/29/2025 | Department of Homeland Security | Investigative Analyst | 1805 - Investigation/Inspection | Aliso Viejo, California | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846740000 |
| 846883400 | 9/29/2025 | Department of the Interior | Investigator | 1810 - General Investigation | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846883400 |
| 846892000 | 9/29/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Fredericksburg, Pennsylvania | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846892000 |
| 846764000 | 9/29/2025 | Department of Homeland Security | Air Interdiction Agent | 1881 - Customs And Border Protection Interdiction | Salt Lake City, Utah | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846764000 |
| 846731200 | 9/29/2025 | Department of Homeland Security | Import Specialist | 1889 - Import Compliance Series | New York, New York | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846731200 |
| 846753900 | 9/29/2025 | Department of Homeland Security | Customs and Border Protection Officer | 1895 - Customs And Border Protection | Saipan, Mariana Island, Northern Mariana Islands | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846753900 |
| 846950000 | 9/29/2025 | Department of the Navy | Quality Assurance Specialist (Chemicals) | 1910 - Quality Assurance | Seal Beach, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846950000 |
| 846551900 | 9/29/2025 | Department of the Air Force | SUPPLY TECHNICIAN (OFFICE AUTOMATION) | 2005 - Supply Clerical And Technician | Columbus AFB, Mississippi | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846551900 |
| 846780100 | 9/29/2025 | Department of the Air Force | Inventory Management Specialist | 2010 - Inventory Management | Robins AFB, Georgia | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846780100 |
| 846780200 | 9/29/2025 | Department of the Air Force | Inventory Management Specialist | 2010 - Inventory Management | Robins AFB, Georgia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846780200 |
| 846912800 | 9/29/2025 | Department of the Army | Travel Clerk NF-02 | 2102 - Transportation Clerk And Assistant | Fort Jackson, South Carolina | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/846912800 |
| 846847100 | 9/29/2025 | Department of the Interior | Public Safety Dispatch Supervisor | 2151 - Dispatching | Washington, District of Columbia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846847100 |
| 846436200 | 9/29/2025 | Department of Justice | Information Technology Specialist | 2210 - Information Technology Management | Brooklyn, New York | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846436200 |
| 846745800 | 9/29/2025 | Department of the Air Force | SUPERVISORY IT SPECIALIST (CUSTSPT/SYSADMIN) | 2210 - Information Technology Management | Warren AFB, Wyoming | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846745800 |
| 846747100 | 9/29/2025 | Department of Housing and Urban Development | Supervisory IT Specialist (Chief Technology Officer) | 2210 - Information Technology Management | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846747100 |
| 846747700 | 9/29/2025 | Department of Housing and Urban Development | Supervisory IT Specialist (ACIO IOO) | 2210 - Information Technology Management | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846747700 |
| 846766000 | 9/29/2025 | Department of Energy | Supervisory IT Cybersecurity Specialist (INFOSEC) | 2210 - Information Technology Management | Phoenix, Arizona | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846766000 |
| 846806200 | 9/29/2025 | Department of the Air Force | SUPV IT SPECIALIST (NETWORK/CUSTSPT) | 2210 - Information Technology Management | Bangor, Maine | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846806200 |
| 846829800 | 9/29/2025 | Department of Justice | INFORMATION TECHNOLOGY SPECIALIST | 2210 - Information Technology Management | Denver, Colorado | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846829800 |
| 846830000 | 9/29/2025 | Department of Justice | INFORMATION TECHNOLOGY SPECIALIST | 2210 - Information Technology Management | Denver, Colorado | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846830000 |
| 846837100 | 9/29/2025 | Department of Justice | IT Specialist (INFOSEC) | 2210 - Information Technology Management | Battle Creek, Michigan | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846837100 |
| 846857200 | 9/29/2025 | Department of the Interior | Information Technology Specialist | 2210 - Information Technology Management | Washington, District of Columbia | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846857200 |
| 846885100 | 9/29/2025 | Other Agencies and Independent Organizations | Regional Manager (Dallas Regional Office), CM-2210-00 | 2210 - Information Technology Management | Dallas, Texas | CM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846885100 |
| 846823900 | 9/29/2025 | Department of the Army | TITLE 32 SURFACE MAINTENANCE MECHANIC SUPERVISOR (MI SMO - FMS 22) | 5801 - Miscellaneous Transportation/Mobile Equipme | Midland, Michigan | WS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846823900 |
| 846820500 | 9/29/2025 | Department of the Army | TITLE 32 MATERIALS HANDLER SUPERVISOR (MI CAMP GRAYLING) | 6907 - Materials Handler | Grayling, Michigan | WS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846820500 |
| 846952200 | 9/29/2025 | Department of the Army | Food Service Worker NA-01 | 7408 - Food Service Working | Fort Riley, Kansas | NA-1 | Questionnaire with EO question | https://www.usajobs.gov/job/846952200 |
| 846956000 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Corpus Christi, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846956000 |
| 846960200 | 9/29/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Barksdale AFB, Louisiana | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846960200 |
| 846966100 | 9/29/2025 | Department of the Treasury | Senior Level Counsel (SCE) | 0905 - Attorney | Charlotte Amalie, Virgin Islands | SL-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846966100 |
| 846967600 | 9/29/2025 | Other Agencies and Independent Organizations | AIG for Investigations (Office of the Inspector General) | 0905 - Attorney | Washington, District of Columbia | SL-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846967600 |
| 846960900 | 9/29/2025 | Department of the Army | CYS Coordinator NF-05 | 1701 - General Education And Training | Fort Wainwright, Alaska | NF-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846960900 |
| 846967300 | 9/29/2025 | Other Agencies and Independent Organizations | AIG for Investigations (Office of the Inspector General) | 1811 - Criminal Investigation | Washington, District of Columbia | SL-00 | Questionnaire with EO question | https://www.usajobs.gov/job/846967300 |
| 846959800 | 9/29/2025 | Department of the Army | Cook NA-04 | 7404 - Cooking | Fort Bliss, Texas | NA-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846959800 |
| 846984300 | 9/29/2025 | Department of Homeland Security | Supervisory Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Pittsburgh, Pennsylvania | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846984300 |
| 846988200 | 9/29/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Pittsburgh, Pennsylvania | GS-5/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846988200 |
| 846807100 | 9/30/2025 | Department of the Air Force | SECURITY OFFICER | 0080 - Security Administration | Arlington, Virginia | GG-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846807100 |
| 846864100 | 9/30/2025 | Department of the Air Force | SECURITY SPECIALIST | 0080 - Security Administration | Eielson AFB, Alaska | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846864100 |
| 846951800 | 9/30/2025 | Department of Energy | Nuclear Materials Courier | 0084 - Nuclear Materials Courier | Albuquerque, New Mexico | NV-1 | Questionnaire with EO question | https://www.usajobs.gov/job/846951800 |
| 846952600 | 9/30/2025 | Department of Energy | Nuclear Materials Courier | 0084 - Nuclear Materials Courier | Amarillo, Texas | NV-1 | Questionnaire with EO question | https://www.usajobs.gov/job/846952600 |
| 846740800 | 9/30/2025 | Department of the Air Force | INTELLIGENCE SPECIALIST | 0132 - Intelligence | Quantico, Virginia | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846740800 |
| 846758200 | 9/30/2025 | Department of the Air Force | INTELLIGENCE SPECIALIST | 0132 - Intelligence | Wright-Patterson AFB, Ohio | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846758200 |
| 846763100 | 9/30/2025 | Department of the Air Force | INTELLIGENCE SPECIALIST | 0132 - Intelligence | Wright-Patterson AFB, Ohio | GG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846763100 |
| 846853200 | 9/30/2025 | Department of Defense | Clinical Psychologist (Behavioral Health Consultant) | 0180 - Psychology | Fort Riley, Kansas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846853200 |
| 846864200 | 9/30/2025 | Department of Defense | Clinical Psychologist | 0180 - Psychology | Fort Riley, Kansas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846864200 |
| 846839700 | 9/30/2025 | Department of the Air Force | SUPERVISORY HUMAN RESOURCES SPECIALIST | 0201 - Human Resources Management | Westover Air Reserve Base, Massachusetts | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846839700 |
| 846901300 | 9/30/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST | 0201 - Human Resources Management | Fairchild AFB, Washington | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846901300 |
| 846910400 | 9/30/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (EMPLOYEE RELATIONS/PLACEMENT) | 0201 - Human Resources Management | Goodfellow AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846910400 |
| 846929500 | 9/30/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (EMPLOYEE RELATIONS/PLACEMENT) | 0201 - Human Resources Management | Little Rock AFB, Arkansas | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846929500 |
| 846930900 | 9/30/2025 | Department of the Air Force | SUPERVISORY HUMAN RESOURCES SPECIALIST | 0201 - Human Resources Management | Randolph AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846930900 |
| 846928800 | 9/30/2025 | Department of Justice | Human Resources Assistance | 0203 - Human Resources Assistance | Detroit, Michigan | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/846928800 |
| 846762100 | 9/30/2025 | Department of the Treasury | ASSISTANT DIRECTOR - LICENSING | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846762100 |
| 846763800 | 9/30/2025 | Department of the Treasury | Assistant Director - Policy | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846763800 |
| 846791300 | 9/30/2025 | Department of the Air Force | EXECUTIVE ASSISTANT | 0301 - Miscellaneous Administration And Program | Patrick AFB, Florida | GS-09 | Questionnaire with EO question | https://www.usajobs.gov/job/846791300 |
| 846800000 | 9/30/2025 | Department of Homeland Security | Mission Support Specialist (Generalist) | 0301 - Miscellaneous Administration And Program | Oroville, Washington | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/846800000 |
| 846800500 | 9/30/2025 | Department of Homeland Security | Mission Support Specialist (Finance) | 0301 - Miscellaneous Administration And Program | Spokane, Washington | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846800500 |
| 846800700 | 9/30/2025 | Department of Homeland Security | Mission Support Specialist (Finance) | 0301 - Miscellaneous Administration And Program | Spokane, Washington | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846800700 |
| 846822800 | 9/30/2025 | Department of the Air Force | SUPERVISORY PROGRAM SPECIALIST | 0301 - Miscellaneous Administration And Program | Langley AFB, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846822800 |
| 846877800 | 9/30/2025 | Department of the Air Force | ADMINISTRATIVE SUPPORT SPECIALIST | 0301 - Miscellaneous Administration And Program | Randolph AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846877800 |
| 846883700 | 9/30/2025 | Department of the Air Force | AVIATION RESOURCE MANAGEMENT SPECIALIST | 0301 - Miscellaneous Administration And Program | McChord AFB, Washington | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846883700 |
| 846842900 | 9/30/2025 | Department of the Air Force | DEPUTY DIRECTOR | 0301 - Miscellaneous Administration And Program | Falls Church County, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846842900 |
| 846943200 | 9/30/2025 | Department of Homeland Security | Communications Specialist | 0301 - Miscellaneous Administration And Program | Fort Smith, Arkansas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846943200 |
| 846947200 | 9/30/2025 | Department of the Air Force | PROGRAM SPECIALIST | 0301 - Miscellaneous Administration And Program | Joint Base Anacostia-Bolling, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846947200 |
| 846953800 | 9/30/2025 | Department of the Air Force | EXECUTIVE SUPPORT SPECIALIST | 0301 - Miscellaneous Administration And Program | Scott AFB, Illinois | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846953800 |
| 846957600 | 9/30/2025 | Department of the Air Force | UNIT DEPLOYMENT MANAGER | 0301 - Miscellaneous Administration And Program | McChord AFB, Washington | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846957600 |
| 846958800 | 9/30/2025 | Department of the Air Force | SENIOR TECHNICAL ADVISOR | 0301 - Miscellaneous Administration And Program | Falls Church County, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846958800 |
| 846959700 | 9/30/2025 | Department of Homeland Security | Supervisory Operations Support Specialist (Section Chief) | 0301 - Miscellaneous Administration And Program | Lees Summit, Missouri | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846959700 |
| 846801000 | 9/30/2025 | Department of Homeland Security | Mission Support Assistant | 0303 - Miscellaneous Clerk And Assistant | Spokane, Washington | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/846801000 |
| 846879000 | 9/30/2025 | Department of the Air Force | UNIT PROGRAM COORDINATOR | 0303 - Miscellaneous Clerk And Assistant | Sheppard AFB, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846879000 |
| 846893900 | 9/30/2025 | Department of the Air Force | UNIT PROGRAM COORDINATOR | 0303 - Miscellaneous Clerk And Assistant | Dobbins AFB, Georgia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846893900 |
| 846833500 | 9/30/2025 | Department of the Air Force | SECRETARY (OFFICE AUTOMATION) | 0318 - Secretary | Keesler AFB, Mississippi | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846833500 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 846906900 | 9/30/2025 | Department of the Air Force | SECRETARY (OFFICE AUTOMATION) | 0318 - Secretary | Goodfellow AFB, Texas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846906900 |
| 846925500 | 9/30/2025 | Department of the Air Force | SECRETARY (OFFICE AUTOMATION) | 0318 - Secretary | Altus AFB, Oklahoma | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846925500 |
| 846793800 | 9/30/2025 | Department of the Air Force | PROGRAM ANALYST | 0343 - Management And Program Analysis | Fort Meade, Maryland | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846793800 |
| 846856100 | 9/30/2025 | Department of the Air Force | MANAGEMENT ANALYST | 0343 - Management And Program Analysis | Altus AFB, Oklahoma | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846856100 |
| 846905600 | 9/30/2025 | Department of the Air Force | MANAGEMENT ANALYST | 0343 - Management And Program Analysis | Westover Air Reserve Base, Massachusetts | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846905600 |
| 846946700 | 9/30/2025 | Department of Defense | Management & Program Analyst (Law Enforcement Policy) | 0343 - Management And Program Analysis | Pentagon, Arlington, Virginia | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846946700 |
| 846963800 | 9/30/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Camp Springs, Maryland | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846963800 |
| 846955700 | 9/30/2025 | Department of the Air Force | SUPERVISORY FINANCIAL SERVICES SPECIALIST | 0501 - Financial Administration And Program | Misawa AFB, Japan | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846955700 |
| 846939300 | 9/30/2025 | Department of the Air Force | ACCOUNTING AND BUDGET TECHNICIAN | 0503 - Financial Clerical And Assistance | Sheppard AFB, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846939300 |
| 846842200 | 9/30/2025 | Department of Defense | Supervisory Physician (Clinic Director/Manager/Chief) | 0602 - Medical Officer | Bethesda, Maryland | GP-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846842200 |
| 846892600 | 9/30/2025 | Department of Defense | Occupational Therapist | 0631 - Occupational Therapist | Fort Riley, Kansas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846892600 |
| 846823800 | 9/30/2025 | Department of Defense | Physical Therapy Assistant | 0636 - Rehabilitation Therapy Assistant | Fort Sill, Oklahoma | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846823800 |
| 846877700 | 9/30/2025 | Department of Defense | Diagnostic Radiologic Technologist (Computed Tomography) | 0647 - Diagnostic Radiologic Technologist | Fort Riley, Kansas | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/846877700 |
| 846877200 | 9/30/2025 | Department of Commerce | General Engineer | 0801 - General Engineering | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846877200 |
| 846799200 | 9/30/2025 | Department of the Air Force | INTERDISCIPLINARY MECHANICAL/ELECTRONICS/AEROSPACE ENGINEER | 0830 - Mechanical Engineering | Wright-Patterson AFB, Ohio | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846799200 |
| 846929100 | 9/30/2025 | Department of Justice | Legal Administrative Specialist | 0901 - General Legal And Kindred Administration | Detroit, Michigan | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/846929100 |
| 846819400 | 9/30/2025 | Department of the Air Force | ATTORNEY-ADVISOR (GENERAL) | 0905 - Attorney | Fort Sam Houston, Texas | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846819400 |
| 846892900 | 9/30/2025 | Department of the Air Force | ATTORNEY-ADVISOR (CONTRACT) | 0905 - Attorney | Fort Belvoir, Virginia | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846892900 |
| 846905400 | 9/30/2025 | Department of Homeland Security | Attorney - Advisor (Labor) | 0905 - Attorney | Glynco, Georgia | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/846905400 |
| 846910700 | 9/30/2025 | Department of the Air Force | ATTORNEY-ADVISOR (CONTRACTS) | 0905 - Attorney | Fort Sam Houston, Texas | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846910700 |
| 846962000 | 9/30/2025 | Department of Homeland Security | Statistician | 1530 - Statistics | Camp Springs, Maryland | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/846962000 |
| 846963000 | 9/30/2025 | Department of Homeland Security | Supervisory Statistician | 1530 - Statistics | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846963000 |
| 846934200 | 9/30/2025 | Department of the Air Force | EDUCATION TECHNICIAN (CHILD DEVELOPMENT) | 1702 - Education And Training Technician | Travis AFB, California | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846934200 |
| 846800300 | 9/30/2025 | Department of Homeland Security | Law Enforcement Information Systems Specialist | 1801 - General Inspection, Investigation, Enforcem | Spokane, Washington | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/846800300 |
| 846829700 | 9/30/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Orlando, Florida | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846829700 |
| 846897000 | 9/30/2025 | Department of Homeland Security | Supervisory Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Nashville, Tennessee | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846897000 |
| 846928400 | 9/30/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846928400 |
| 846929300 | 9/30/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Fort Smith, Arkansas | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846929300 |
| 846949900 | 9/30/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Atlanta, Georgia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846949900 |
| 846744500 | 9/30/2025 | Department of the Air Force | IT SPECIALIST (NETWORK SERVICES/CUSTOMER SUPPORT) | 2210 - Information Technology Management | Sheppard AFB, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846744500 |
| 846878900 | 9/30/2025 | Department of Commerce | Information Technology Program Manager | 2210 - Information Technology Management | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/846878900 |
| 846903600 | 9/30/2025 | Department of the Air Force | INFORMATION TECHNOLOGY SPECIALIST (NETWORK SERVICES) | 2210 - Information Technology Management | Quantico, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846903600 |
| 846926000 | 9/30/2025 | Department of the Air Force | IT SPECIALIST (INFOSEC) | 2210 - Information Technology Management | Quantico, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846926000 |
| 846927400 | 9/30/2025 | Department of the Air Force | IT PROGRAM MANAGER (PLCYPLN/ENTARCH) | 2210 - Information Technology Management | Quantico, Virginia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846927400 |
| 846946900 | 9/30/2025 | Department of the Air Force | IT SPECIALIST (PLCYPLN/ENTARCH) | 2210 - Information Technology Management | Quantico, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846946900 |
| 846912600 | 9/30/2025 | Department of the Army | TITLE 32 POWERED SUPPORT SYSTEMS MECHANIC (MI AASF 2) | 5378 - Powered Support Systems Mechanic | Selfridge ANG Base, Michigan | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846912600 |
| 846902900 | 9/30/2025 | Department of the Air Force | TITLE 32 SURFACE MAINTENANCE MECHANIC LEADER (MI FMS 2) | 5801 - Miscellaneous Transportation/Mobile Equipme | Selfridge ANG Base, Michigan | WL-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846902900 |
| 846904900 | 9/30/2025 | Department of the Air Force | TITLE 32 SURFACE MAINTENANCE REPAIRER (MI SMO - FMS 22) | 5801 - Miscellaneous Transportation/Mobile Equipme | Midland, Michigan | WG-8 | Questionnaire with EO question | https://www.usajobs.gov/job/846904900 |
| 846944200 | 9/30/2025 | Department of the Air Force | AIRCRAFT PNEUDRAULIC SYSTEMS MECHANIC | 8268 - Aircraft Pneudraulic Systems Mechanic | Travis AFB, California | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846944200 |
| 847009400 | 9/30/2025 | Department of Justice | Correctional Program Officer (Residential Reentry Manager) | 0006 - Correctional Institution Administration | Philadelphia, Pennsylvania | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847009400 |
| 847067700 | 9/30/2025 | Department of Justice | Correctional Program Officer (Unit Manager) | 0006 - Correctional Institution Administration | Fort Worth, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847067700 |
| 847034800 | 9/30/2025 | Department of Justice | Supervisory Correctional Officer (Lieutenant) | 0007 - Correctional Officer | Grand Marsh, Wisconsin | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847034800 |
| 847090200 | 9/30/2025 | Department of Justice | Correctional Officer (Correctional Counselor) | 0007 - Correctional Officer | Inez, Kentucky | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/847090200 |
| 847109500 | 9/30/2025 | Department of Defense | Physical Security Specialist | 0080 - Security Administration | New Cumberland Defense Logistics Center, Pennsylva | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847109500 |
| 846977600 | 9/30/2025 | Department of the Air Force | TITLE 5 FIREFIGHTER (HAZARDOUS MATERIALS TECH/BASIC LIFE SUPPORT) (MI 127th CES) | 0081 - Fire Protection and Prevention | Selfridge ANG Base, Michigan | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846977600 |
| 847071900 | 9/30/2025 | Department of the Air Force | POLICE OFFICER | 0083 - Police | Fort Wayne, Indiana | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847071900 |
| 847102700 | 9/30/2025 | Department of the Air Force | HISTORIAN | 0170 - History | Barksdale AFB, Louisiana | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847102700 |
| 847006900 | 9/30/2025 | Department of Justice | Clinical Psychologist (Advanced Care Level Psychologist) | 0180 - Psychology | Rochester, Minnesota | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847006900 |
| 847028100 | 9/30/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator - Resolve) | 0180 - Psychology | Waseca, Minnesota | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847028100 |
| 847066100 | 9/30/2025 | Department of Justice | Clinical Psychologist (Forensics Unit Psychologist) | 0180 - Psychology | Federal Medical Center Carswell, Texas | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847066100 |
| 847107700 | 9/30/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Kings, New York | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847107700 |
| 847011300 | 9/30/2025 | Department of the Army | Recreation Assistant (Lifeguard) NF-02 | 0189 - Recreation Aid And Assistant | Fort Drum, New York | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847011300 |
| 847082600 | 9/30/2025 | Department of the Army | Recreation Assistant (Outdoor) NF-02 | 0189 - Recreation Aid And Assistant | Fort Hood, Texas | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847082600 |
| 846975600 | 9/30/2025 | Department of Homeland Security | OPERATION SUPPORT SPECIALIST | 0301 - Miscellaneous Administration And Program | South Burlington, Vermont | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846975600 |
| 846982100 | 9/30/2025 | Department of the Air Force | PRIVATIZED HOUSING RESIDENT ADVOCATE | 0301 - Miscellaneous Administration And Program | Altus AFB, Oklahoma | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846982100 |
| 847010700 | 9/30/2025 | Department of Justice | Trust Fund Program Specialist (Trust Fund Specialist) | 0301 - Miscellaneous Administration And Program | Morgantown, West Virginia | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/847010700 |
| 847031000 | 9/30/2025 | Department of the Air Force | PROGRAM MANAGEMENT SPECIALIST | 0301 - Miscellaneous Administration And Program | Arlington, Virginia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847031000 |
| 847057500 | 9/30/2025 | Department of the Air Force | AVIATION RESOURCE MANAGEMENT SPECIALIST | 0301 - Miscellaneous Administration And Program | Bangor, Maine | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847057500 |
| 847081400 | 9/30/2025 | Department of the Air Force | Host Aviation Resource Management Specialist | 0301 - Miscellaneous Administration And Program | Patrick AFB, Florida | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847081400 |
| 847098300 | 9/30/2025 | Department of Defense | Strategic Analyst | 0301 - Miscellaneous Administration And Program | Fort Belvoir, Virginia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847098300 |
| 846991100 | 9/30/2025 | Department of the Army | Administrative Support Assistant (Veterinary Services) NF-03 | 0303 - Miscellaneous Clerk And Assistant | Millington, Tennessee | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/846991100 |
| 847024000 | 9/30/2025 | Department of Energy | Power System Dispatcher | 0303 - Miscellaneous Clerk And Assistant | Phoenix, Arizona | AD-3/4 | Questionnaire with EO question | https://www.usajobs.gov/job/847024000 |
| 846994800 | 9/30/2025 | Department of the Air Force | INFORMATION RECEPTIONIST (OA) | 0304 - Information Receptionist | Lackland AFB, Texas | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/846994800 |
| 846976400 | 9/30/2025 | Department of Justice | Secretary (Captain's Secretary) | 0318 - Secretary | Fairton, New Jersey | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/846976400 |
| 847071000 | 9/30/2025 | Department of the Air Force | Secretary (Warden's Secretary) | 0318 - Secretary | Prince George, Virginia | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/847071000 |
| 846883900 | 9/30/2025 | Department of the Air Force | MANAGEMENT AND PROGRAM ANALYST | 0343 - Management And Program Analysis | Pope AFB, North Carolina | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846883900 |
| 846989000 | 9/30/2025 | Department of Homeland Security | Management and Program Analyst (National Utilization Officer) | 0343 - Management And Program Analysis | Camp Springs, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846989000 |
| 847079800 | 9/30/2025 | Department of Transportation | Program Analyst (SSO) - SME (Open to both U.S. Citizens and Federal Employees) | 0343 - Management And Program Analysis | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847079800 |
| 847082400 | 9/30/2025 | Department of the Air Force | SUPERVISORY LOGISTICS MANAGEMENT SPECIALIST | 0346 - Logistics Management | Scott AFB, Illinois | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847082400 |
| 847054600 | 9/30/2025 | Department of the Air Force | STRENGTH & CONDITIONING SPECIALIST | 0601 - General Health Science | Laughlin AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847054600 |
| 847121400 | 9/30/2025 | Department of Health and Human Services | Physician (Multiple Specialties) | 0602 - Medical Officer | Chinle, Arizona | GS-13/15 | Questionnaire with EO question | https://www.usajobs.gov/job/847121400 |
| 847005100 | 9/30/2025 | Department of Veterans Affairs | Medical Technician- Phlebotomy | 0645 - Medical Technician | Viera, Florida | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847005100 |
| 847008100 | 9/30/2025 | Department of Justice | Supervisory Pharmacist (Chief Pharmacist) | 0660 - Pharmacist | Thomson, Illinois | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847008100 |
| 847018900 | 9/30/2025 | Department of Defense | Medical Records Technician (Office Automation) | 0675 - Medical Records Technician | Ballston Spa, New York | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847018900 |
| 847000600 | 9/30/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Fort Myer, Virginia | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847000600 |
| 847018500 | 9/30/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Naval Base, Norfolk, Virginia | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847018500 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 847044600 | 9/30/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Fort Lee, Virginia | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847044600 |
| 847117900 | 9/30/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Fort Eustis, Virginia | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847117900 |
| 846979000 | 9/30/2025 | Department of the Army | Animal Health Assistant NF-03 | 0704 - Animal Health Technician | Fort Gordon, Georgia | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/846979000 |
| 846987300 | 9/30/2025 | Department of the Army | Animal Health Assistant NF-03 | 0704 - Animal Health Technician | Guantanamo Bay, Cuba | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/846987300 |
| 846998800 | 9/30/2025 | Department of the Army | Animal Health Assistant NF-03 | 0704 - Animal Health Technician | Cherry Point, North Carolina | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/846998800 |
| 847008300 | 9/30/2025 | Department of the Army | Animal Health Assistant NF-03 | 0704 - Animal Health Technician | Fort Gordon, Georgia | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847008300 |
| 846994400 | 9/30/2025 | Department of the Air Force | CIVIL ENGINEER | 0808 - Architecture | Keesler AFB, Mississippi | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846994400 |
| 846979600 | 9/30/2025 | Department of the Air Force | TITLE 32 ELECTRONICS TECHNICIAN (MI CRTC) | 0856 - Electronics Technical | Alpena, Michigan | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846979600 |
| 847111100 | 9/30/2025 | Department of Justice | LEGAL ADMINISTRATIVE SPECIALIST | 0901 - General Legal And Kindred Administration | Denver, Colorado | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/847111100 |
| 847111300 | 9/30/2025 | Department of Justice | LEGAL ADMINISTRATIVE SPECIALIST | 0901 - General Legal And Kindred Administration | Denver, Colorado | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/847111300 |
| 847111800 | 9/30/2025 | Department of Justice | Legal Administrative Specialist (Health Care Fraud) | 0901 - General Legal And Kindred Administration | Denver, Colorado | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847111800 |
| 847111900 | 9/30/2025 | Department of Justice | Legal Administrative Specialist (Health Care Fraud) | 0901 - General Legal And Kindred Administration | Denver, Colorado | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847111900 |
| 847084500 | 9/30/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Beaumont, Texas | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/847084500 |
| 847094900 | 9/30/2025 | Department of Justice | Legal Assistant (Office Automation) | 0986 - Legal Assistance | Beaumont, Texas | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/847094900 |
| 847021700 | 9/30/2025 | Department of the Air Force | SUPERVISORY SUSTAINMENT SERVICES SPECIALIST | 1101 - General Business And Industry | Westover Air Reserve Base, Massachusetts | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847021700 |
| 847027800 | 9/30/2025 | Department of the Army | Marketing Coordinator NF-03 | 1101 - General Business And Industry | Monterey, California | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847027800 |
| 847069100 | 9/30/2025 | Department of the Army | Commercial Sponsorship and Advertising Account Executive NF-04 | 1101 - General Business And Industry | Fort Campbell, Kentucky | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847069100 |
| 847086900 | 9/30/2025 | Department of the Army | Marketing Manager NF-04 | 1101 - General Business And Industry | Fort Lee, Virginia | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847086900 |
| 847050700 | 9/30/2025 | Department of the Air Force | REALTY SPECIALIST | 1170 - Realty | Fort Sam Houston, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847050700 |
| 846979700 | 9/30/2025 | Department of the Army | Library Technician NF-02 | 1411 - Library Technician | Fort Knox, Kentucky | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/846979700 |
| 847003200 | 9/30/2025 | Department of the Army | Food Services Assistant (Food Service Assistant) | 1603 - Equipment, Facilities, And Services Assista | Seagoville, Texas | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/847003200 |
| 847019800 | 9/30/2025 | Department of the Army | General Facilities & Equipment Assistant NF-02 | 1603 - Equipment, Facilities, And Services Assista | Fort Gordon, Georgia | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847019800 |
| 847001800 | 9/30/2025 | Department of the Army | FOOD SERVICES SPECIALIST | 1667 - Food Services | Sheppard AFB, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847001800 |
| 847024500 | 9/30/2025 | Department of Justice | Food Services Specialist (Assistant Food Service Administrator) | 1667 - Food Services | Yazoo City, Mississippi | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847024500 |
| 846975100 | 9/30/2025 | Department of Justice | Educational Technician (Education Technician) | 1702 - Education And Training Technician | Florence, Colorado | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/846975100 |
| 847000700 | 9/30/2025 | Department of the Air Force | TRAINING TECHNICIAN | 1702 - Education And Training Technician | Grissom AFB, Indiana | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847000700 |
| 847064300 | 9/30/2025 | Department of the Air Force | SUPERVISORY EDUCATIONAL TECHNICIAN (CHILD DEVELOPMENT) | 1702 - Education And Training Technician | Maxwell AFB, Alabama | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847064300 |
| 847089200 | 9/30/2025 | Department of the Air Force | EDUCATION TECHNICIAN (CHILD DEVELOPMENT) | 1702 - Education And Training Technician | Sheppard AFB, Texas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847089200 |
| 846981200 | 9/30/2025 | Department of Defense | TRAINING SPECIALIST (COURSE MANAGER) | 1712 - Training Instruction | Linthicum, Maryland | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846981200 |
| 846981400 | 9/30/2025 | Department of the Air Force | TRAINING INSTRUCTOR (AIRCRAFT MAINTENANCE) | 1712 - Training Instruction | Pensacola, Florida | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846981400 |
| 846983100 | 9/30/2025 | Department of Defense | TRAINING SPECIALIST (Insider Threat Curriculum Manager) | 1712 - Training Instruction | Linthicum, Maryland | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846983100 |
| 847025100 | 9/30/2025 | Department of the Air Force | TRAINING INSTRUCTOR (COMPTROLLER) | 1712 - Training Instruction | Keesler AFB, Mississippi | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847025100 |
| 846975300 | 9/30/2025 | Department of the Army | Guidance Counselor (School Counselor) | 1740 - Education Services | Lompoc, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846975300 |
| 846975800 | 9/30/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Philadelphia County, Pennsylvania | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/846975800 |
| 847036300 | 9/30/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Atlanta, Georgia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847036300 |
| 847039500 | 9/30/2025 | Department of Homeland Security | Homeland Defender (Immigration Services Officer) | 1801 - General Inspection, Investigation, Enforcem | Anywhere in the U.S. (remote job), United States | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/847039500 |
| 847041700 | 9/30/2025 | Department of Homeland Security | Homeland Defender (Immigration Services Officer) | 1801 - General Inspection, Investigation, Enforcem | Anywhere in the U.S. (remote job), United States | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/847041700 |
| 847006700 | 9/30/2025 | Department of Justice | INVESTIGATIVE ANALYST (POLYGRAPH EXAMINER/QUALITY REVIEWER) | 1805 - Investigative Analysis | Salt Lake City, Utah | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847006700 |
| 846977100 | 9/30/2025 | Department of the Army | TITLE 32 SUPERVISORY DISTRIBUTION FACILITIES SPECIALIST (MI Camp Grayling) | 2030 - Distribution Facilities and Storage Managem | Grayling, Michigan | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846977100 |
| 847095700 | 9/30/2025 | Department of Transportation | Railroad Safety Inspector (Hazardous Materials) - SME (Open to both U.S. Citizens and Federal Employ | 2121 - Railroad Safety | Bullitt County, Kentucky | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847095700 |
| 846986700 | 9/30/2025 | Department of Defense | Information Technology Specialist (INFOSEC) | 2210 - Information Technology Management | Pasadena, California | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846986700 |
| 846987800 | 9/30/2025 | Department of Defense | SUPERVISORY IT SPECIALIST (INFOSEC) | 2210 - Information Technology Management | Downers Grove, Illinois | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846987800 |
| 847034400 | 9/30/2025 | Department of the Air Force | INFORMATION SYSTEMS SECURITY MANAGER - DIRECT HIRE AUTHORITY | 2210 - Information Technology Management | Dahlgren, Virginia | DR-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847034400 |
| 846974900 | 9/30/2025 | Department of Transportation | Electrician (OST) - SME (Open to both U.S. Citizens and Federal Employees) | 2805 - Electrician | Massena, New York | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/846974900 |
| 846989600 | 9/30/2025 | Department of the Army | Custodial Worker NA-01 | 3566 - Custodial Working | Fort Gordon, Georgia | NA-1 | Questionnaire with EO question | https://www.usajobs.gov/job/846989600 |
| 847087400 | 9/30/2025 | Department of the Army | Custodial Worker NA-02 | 3566 - Custodial Working | Fort Campbell, Kentucky | NA-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847087400 |
| 847076100 | 9/30/2025 | Department of the Army | Recreational Equipment Repairer NA-08 | 4741 - General Equipment Operating | West Point, New York | NA-8 | Questionnaire with EO question | https://www.usajobs.gov/job/847076100 |
| 847021800 | 9/30/2025 | Department of the Army | Bowling Equipment Repairer NA-07 | 4819 - Bowling Equipment Repairing | Fort Hood, Texas | NA-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847021800 |
| 847115800 | 9/30/2025 | Department of the Army | SMALL CRAFT OPERATOR | 5786 - Small Craft Operating | Sault Ste. Marie, Michigan | XH-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/847115800 |
| 847041600 | 9/30/2025 | Department of the Army | Food and Beverage Attendant (Snack Bar) NA-02 | 7401 - Miscellaneous Food Preparation and Serving | Fort Drum, New York | NA-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847041600 |
| 847020000 | 9/30/2025 | Department of the Army | Bartender NA-03 | 7405 - Bartending | Fort Gordon, Georgia | NA-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847020000 |
| 847056100 | 9/30/2025 | Department of the Army | Bartender NA-04 | 7405 - Bartending | Fort Drum, New York | NA-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847056100 |
| 847217700 | 9/30/2025 | Department of the Army | Recreation Aid (Lifeguard) NF-01 | 0189 - Recreation Aid And Assistant | Joint Base Lewis-McChord, Washington | NF-1 | Questionnaire with EO question | https://www.usajobs.gov/job/847217700 |
| 847026100 | 10/1/2025 | Department of the Navy | INTEGRATED VETTING TECHNICAL ADVISOR | 0080 - Security Administration | Pentagon, Arlington, Virginia | SL-00 | Questionnaire with EO question | https://www.usajobs.gov/job/847026100 |
| 847084600 | 10/1/2025 | Department of the Navy | SECURITY GUARD | 0085 - Security Guard | Kitsap County, Washington | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847084600 |
| 846833700 | 10/1/2025 | Department of Health and Human Services | Health Insurance Specialist | 0107 - Health Insurance Administration | Woodlawn, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846833700 |
| 846992500 | 10/1/2025 | Department of the Air Force | SUPERVISORY INTELLIGENCE OPERATIONS OFFICER | 0132 - Intelligence | Fort McNair, District of Columbia | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/846992500 |
| 847076500 | 10/1/2025 | Department of the Air Force | INTELLIGENCE SPECIALIST | 0132 - Intelligence | March AFB, California | GG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847076500 |
| 847080400 | 10/1/2025 | Department of the Air Force | SUPERVISORY INTELLIGENCE SPECIALIST | 0132 - Intelligence | Quantico, Virginia | GG-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847080400 |
| 847014100 | 10/1/2025 | Department of the Air Force | HUMAN RESOURCES SPECIALIST (EMPL REL/LABOR REL) | 0201 - Human Resources Management | Sheppard AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847014100 |
| 847082900 | 10/1/2025 | Department of Justice | Lead Benefits Consultant | 0201 - Human Resources Management | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847082900 |
| 846610000 | 10/1/2025 | Department of the Air Force | CAREER FIELD ADMINISTRATOR | 0301 - Miscellaneous Administration And Program | Randolph AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846610000 |
| 847005400 | 10/1/2025 | Department of the Air Force | AVIATION RESOURCE MANAGEMENT SPECIALIST | 0301 - Miscellaneous Administration And Program | McChord AFB, Washington | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847005400 |
| 847058600 | 10/1/2025 | Department of the Air Force | UNIT DEPLOYMENT MANAGER | 0301 - Miscellaneous Administration And Program | Travis AFB, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847058600 |
| 847078000 | 10/1/2025 | Department of the Air Force | RECRUITING SPECIALIST | 0301 - Miscellaneous Administration And Program | Quantico, Virginia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847078000 |
| 847094100 | 10/1/2025 | Department of Justice | Victim Witness Specialist | 0301 - Miscellaneous Administration And Program | Brooklyn, New York | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847094100 |
| 847094700 | 10/1/2025 | Department of Justice | Victim Witness Specialist | 0301 - Miscellaneous Administration And Program | Brooklyn, New York | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847094700 |
| 846988400 | 10/1/2025 | Department of the Air Force | ADMINISTRATIVE SUPPORT ASSISTANT (OA) | 0303 - Miscellaneous Clerk And Assistant | Scott AFB, Illinois | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846988400 |
| 847074000 | 10/1/2025 | Department of Justice | Administrative Officer | 0341 - Administrative Officer | Detroit, Michigan | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847074000 |
| 847079600 | 10/1/2025 | Department of the Air Force | MANAGEMENT ANALYST | 0343 - Management And Program Analysis | Dobbins AFB, Georgia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847079600 |
| 846981800 | 10/1/2025 | Department of the Air Force | FINANCIAL MANAGEMENT SPECIALIST | 0501 - Financial Administration And Program | Salt Lake City, Utah | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846981800 |
| 847000800 | 10/1/2025 | Department of the Air Force | FINANCIAL SERVICES SPECIALIST | 0501 - Financial Administration And Program | Beale AFB, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847000800 |
| 847038400 | 10/1/2025 | Department of Defense | Advanced Practice Nurse (Midwife) | 0610 - Nurse | Fort Riley, Kansas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847038400 |
| 847125900 | 10/1/2025 | Department of Defense | Nurse (Occupational Health) | 0610 - Nurse | Sasebo, Japan | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847125900 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 847077500 | 10/1/2025 | Department of Defense | Clinical Laboratory Scientist | 0644 - Clinical Laboratory Science | Andrews AFB, Maryland | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847077500 |
| 847053100 | 10/1/2025 | Department of the Air Force | TITLE 32 HEALTH SYSTEMS SPECIALIST (MI 127 MDG) | 0671 - Health System Specialist | Selfridge ANG Base, Michigan | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847053100 |
| 847037400 | 10/1/2025 | Department of Defense | Dental Hygienist | 0682 - Dental Hygiene | Fort Leonard Wood, Missouri | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847037400 |
| 846918100 | 10/1/2025 | Department of Defense | Supervisory General Engineer | 0801 - General Engineering | Bethesda, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/846918100 |
| 847069000 | 10/1/2025 | Department of the Army | CONSTRUCTION CONTROL REPRESENTATIVE | 0809 - Construction Control Technical | Warren, Michigan | GS-10/11 | Questionnaire with EO question | https://www.usajobs.gov/job/847069000 |
| 847080100 | 10/1/2025 | Department of the Air Force | COMPUTER ENGINEER | 0854 - Computer Engineering | Salt Lake City, Utah | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/847080100 |
| 847097100 | 10/1/2025 | Department of the Air Force | Electronic Engineer | 0855 - Electronics Engineering | Salt Lake City, Utah | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/847097100 |
| 846856600 | 10/1/2025 | Department of the Air Force | Contract Specialist | 1102 - Contracting | Eielson AFB, Alaska | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/846856600 |
| 847087700 | 10/1/2025 | Department of Defense | SUPERVISORY LIBRARIAN | 1410 - Librarian | Maxwell AFB, Alabama | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847087700 |
| 847080300 | 10/1/2025 | Department of the Air Force | COMPUTER SCIENTIST | 1550 - Computer Science | Salt Lake City, Utah | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/847080300 |
| 847076800 | 10/1/2025 | Department of Homeland Security | Lead Facilities Project Manager | 1601 - Equipment Facilities, And Services | North Charleston, South Carolina | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847076800 |
| 847118100 | 10/1/2025 | Department of the Air Force | DEPUTY DIRECTOR OF MAINTENANCE | 1601 - Equipment Facilities, And Services | Charleston AFB, South Carolina | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847118100 |
| 847045500 | 10/1/2025 | Department of Defense | Education Assessment Specialist (Special Populations) | 1701 - General Education And Training | Alexandria, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847045500 |
| 847046400 | 10/1/2025 | Department of Defense | Education Assessment Specialist (Special Populations) | 1701 - General Education And Training | Alexandria, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847046400 |
| 847085700 | 10/1/2025 | Department of the Air Force | INSTRUCTIONAL SYSTEMS SPECIALIST | 1750 - Instructional Systems | Keesler AFB, Mississippi | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847085700 |
| 847048000 | 10/1/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Tama, Iowa | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/847048000 |
| 847055400 | 10/1/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Barron, Wisconsin | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/847055400 |
| 846719200 | 10/1/2025 | Department of Agriculture | Airplane Pilot (Wildland Firefighter) | 2181 - Aircraft Operation | Mesa, Arizona | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/846719200 |
| 846755600 | 10/1/2025 | Department of the Air Force | INFORMATION TECHNOLOGY SPECIALIST (SYSTEMS ADMINISTRATION) | 2210 - Information Technology Management | Eglin AFB, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/846755600 |
| 847028600 | 10/1/2025 | Department of Justice | Information Technology Specialist | 2210 - Information Technology Management | Brooklyn, New York | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847028600 |
| 847028700 | 10/1/2025 | Department of Justice | Information Technology Specialist | 2210 - Information Technology Management | Brooklyn, New York | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847028700 |
| 847044400 | 10/1/2025 | Department of the Air Force | IT SPECIALIST (SYSADMIN/CUSTSPT) | 2210 - Information Technology Management | Barksdale AFB, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847044400 |
| 847096900 | 10/1/2025 | Department of Justice | IT SPECIALIST | 2210 - Information Technology Management | Salt Lake City, Utah | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/847096900 |
| 847110800 | 10/1/2025 | Department of the Air Force | INFORMATION TECHNOLOGY SPECIALIST(PLCYPLN/INFOSEC) | 2210 - Information Technology Management | Hanscom AFB, Massachusetts | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847110800 |
| 846907000 | 10/1/2025 | Department of Defense | Cook | 7404 - Cooking | Bethesda, Maryland | WG-6 | Questionnaire with EO question | https://www.usajobs.gov/job/846907000 |
| 847151900 | 10/1/2025 | Department of Justice | Correctional Program Specialist (National Policy and Program Coordinator) | 0006 - Correctional Institution Administration | Washington, District of Columbia | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/847151900 |
| 847129100 | 10/1/2025 | Department of Justice | Correctional Officer â€" Direct Hire | 0007 - Correctional Officer | Aliceville, Alabama | GL-05/08 | Questionnaire with EO question | https://www.usajobs.gov/job/847129100 |
| 847144200 | 10/1/2025 | Department of Justice | Chaplain | 0060 - Chaplain | Guaynabo, Puerto Rico | GS-09/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847144200 |
| 847218900 | 10/1/2025 | Department of Defense | PERSONNEL SECURITY SPECIALIST (ADJUDICATOR) | 0080 - Security Administration | Fort Meade, Maryland | GG-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/847218900 |
| 847131400 | 10/1/2025 | Department of Justice | Clinical Psychologist (Staff Psychologist) | 0180 - Psychology | Guaynabo, Puerto Rico | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847131400 |
| 847200600 | 10/1/2025 | Department of Justice | Clinical Psychologist (Advanced Care Level Psychologist) | 0180 - Psychology | Florence, Colorado | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847200600 |
| 847197200 | 10/1/2025 | Department of Justice | Psychology Technician | 0181 - Psychology Aid And Technician | Sheridan, Oregon | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/847197200 |
| 847211700 | 10/1/2025 | Department of the Army | Recreation Specialist (Outdoor Recreation) NF-03 | 0188 - Recreation Specialist | Yuma Proving Ground, Arizona | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847211700 |
| 847254600 | 10/1/2025 | Department of the Army | Recreation Aid NF-01 | 0189 - Recreation Aid And Assistant | Hawaii National Park, Hawaii | NF-1 | Questionnaire with EO question | https://www.usajobs.gov/job/847254600 |
| 847244200 | 10/1/2025 | Department of Homeland Security | HR Business Partner (Human Resources Specialist) | 0201 - Human Resources Management | Camp Springs, Maryland | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847244200 |
| 847165500 | 10/1/2025 | Department of the Army | CYS Services Program Specialist, NF-04 | 0301 - Miscellaneous Administration And Program | Fort Sam Houston, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847165500 |
| 847184900 | 10/1/2025 | Department of the Army | CYS Services Program Specialist, NF-04 | 0301 - Miscellaneous Administration And Program | Fort Sam Houston, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847184900 |
| 847253200 | 10/1/2025 | Department of the Army | Deputy Director Family Morale Welfare and Recreation NF-05 | 0301 - Miscellaneous Administration And Program | Schofield Barracks, Hawaii | NF-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847253200 |
| 847139100 | 10/1/2025 | Department of Justice | Secretary (Unit Secretary) | 0318 - Secretary | Guaynabo, Puerto Rico | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/847139100 |
| 847129500 | 10/1/2025 | Department of the Army | Programs Director Family and Morale Welfare and Recreation, NF-05 | 0340 - Program Management | Fort Hood, Texas | NF-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847129500 |
| 847145800 | 10/1/2025 | Department of Defense | Management Analyst, NF-04 | 0343 - Management And Program Analysis | Fort Sam Houston, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847145800 |
| 847187200 | 10/1/2025 | Department of Defense | Program Analyst | 0343 - Management And Program Analysis | Redstone Arsenal, Alabama | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847187200 |
| 847198800 | 10/1/2025 | Department of Defense | Program Analyst | 0343 - Management And Program Analysis | Battle Creek, Michigan | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847198800 |
| 847227500 | 10/1/2025 | Department of Transportation | Program Analyst (Drug and Alcohol) - SME (Open to both U.S. Citizens and Federal Employees) | 0343 - Management And Program Analysis | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847227500 |
| 847135600 | 10/1/2025 | Department of Justice | Physician (Psychiatric Physician) | 0602 - Medical Officer | Guaynabo, Puerto Rico | GP-13/15 | Questionnaire with EO question | https://www.usajobs.gov/job/847135600 |
| 847136100 | 10/1/2025 | Department of Justice | Physician (Medical Officer) | 0602 - Medical Officer | Guaynabo, Puerto Rico | GP-13/15 | Questionnaire with EO question | https://www.usajobs.gov/job/847136100 |
| 847136400 | 10/1/2025 | Department of Justice | Physician (Clinical Director) | 0602 - Medical Officer | Guaynabo, Puerto Rico | GP-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847136400 |
| 847160200 | 10/1/2025 | Department of Defense | Physician (Radiology-Diagnostic) | 0602 - Medical Officer | Fort Polk, Louisiana | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847160200 |
| 847218100 | 10/1/2025 | Department of Health and Human Services | Supervisory Physician (Administration) | 0602 - Medical Officer | Window Rock, Arizona | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847218100 |
| 847137300 | 10/1/2025 | Department of Justice | Physician Assistant (Mid-Level Practitioner) | 0603 - Physician Assistant | Guaynabo, Puerto Rico | GS-07/11 | Questionnaire with EO question | https://www.usajobs.gov/job/847137300 |
| 847130700 | 10/1/2025 | Department of Justice | Nurse (Registered Nurse) - Direct Hire | 0610 - Nurse | Aliceville, Alabama | GL-05/10 | Questionnaire with EO question | https://www.usajobs.gov/job/847130700 |
| 847134500 | 10/1/2025 | Department of Justice | Advance Practice Nurse (Mid-Level Practitioner) | 0610 - Nurse | Guaynabo, Puerto Rico | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/847134500 |
| 847241600 | 10/1/2025 | Department of Health and Human Services | Supervisory Nurse (Emergency Room) | 0610 - Nurse | Pine Ridge, South Dakota | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847241600 |
| 847254100 | 10/1/2025 | Department of Health and Human Services | Supervisory Nurse | 0610 - Nurse | Wewoka, Oklahoma | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847254100 |
| 847138700 | 10/1/2025 | Department of Justice | Health Technician (Paramedic) | 0640 - Health Aid And Technician | Guaynabo, Puerto Rico | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/847138700 |
| 847205100 | 10/1/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Inez, Kentucky | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/847205100 |
| 847133500 | 10/1/2025 | Department of Justice | Dentist (Dental Officer) | 0680 - Dental Officer | Guaynabo, Puerto Rico | GP-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847133500 |
| 847131700 | 10/1/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Cherry Point, North Carolina | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847131700 |
| 847142500 | 10/1/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Fort Stewart, Georgia | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847142500 |
| 847147500 | 10/1/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Fort Eustis, Virginia | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847147500 |
| 847149200 | 10/1/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Groton Submarine Base, Connecticut | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847149200 |
| 847246600 | 10/1/2025 | Department of Energy | Interdisciplinary Civil/Mechanical Engineer | 0810 - Civil Engineering | Vancouver, Washington | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847246600 |
| 847132900 | 10/1/2025 | Department of the Army | Banquet Manager NF-03 | 1101 - General Business And Industry | West Point, New York | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847132900 |
| 847178800 | 10/1/2025 | Department of the Army | Marketing Specialist (Commercial Sponsorship/Advertising) NF-03 | 1101 - General Business And Industry | Fort Detrick, Maryland | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847178800 |
| 847191900 | 10/1/2025 | Department of the Army | Marketing Assistant NF-03 | 1101 - General Business And Industry | Fort Polk, Louisiana | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847191900 |
| 847220600 | 10/1/2025 | Department of the Army | Operations Assistant NF-02 | 1101 - General Business And Industry | Fort Drum, New York | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847220600 |
| 847234100 | 10/1/2025 | Department of the Army | PRODUCTION CONTROLLER | 1152 - Production Control | Guernsey, Wyoming | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/847234100 |
| 847217900 | 10/1/2025 | Department of the Army | CYS Administrator NF-04 | 1701 - General Education And Training | Joint Base Lewis-McChord, Washington | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847217900 |
| 847195900 | 10/1/2025 | Department of Justice | Educational Technician (Education Technician) | 1702 - Education And Training Technician | Sheridan, Oregon | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/847195900 |
| 847085600 | 10/1/2025 | Department of Homeland Security | Polygraph Examiner | 1810 - General Investigation | Los Angeles, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847085600 |
| 847167000 | 10/1/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Huntingburg, Indiana | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/847167000 |
| 847242900 | 10/1/2025 | Department of Defense | Supply Technician (OA) NF-03 | 2005 - Supply Clerical And Technician | Hawaii National Park, Hawaii | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847242900 |
| 847136900 | 10/1/2025 | Department of Defense | INVENTORY MANAGEMENT SPECIALIST | 2010 - Inventory Management | Whitehall, Ohio | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847136900 |
| 847161900 | 10/1/2025 | Department of Defense | Transportation Assistant | 2102 - Transportation Clerk And Assistant | Tracy, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847161900 |
| 847201800 | 10/1/2025 | Department of Defense | Laborer (Banquet) NA-04 | 3502 - Laboring | Fort Drum, New York | NA-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847201800 |
| 847224300 | 10/1/2025 | Department of Energy | Substation Operator | 5407 - Electrical Power Controlling | Burley, Idaho | BB-00 | Questionnaire with EO question | https://www.usajobs.gov/job/847224300 |
| 847143300 | 10/1/2025 | Department of the Army | Barista NA-04 | 7401 - Miscellaneous Food Preparation and Serving | Fort Drum, New York | NA-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847143300 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 847194100 | 10/1/2025 | Department of the Army | Bartender NA-03 | 7405 - Bartending | Fort Hood, Texas | NA-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847194100 |
| 847246700 | 10/1/2025 | Department of the Air Force | AIRCRAFT MECHANIC | 8852 - Aircraft Mechanic | Cheyenne, Wyoming | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/847246700 |
| 847371200 | 10/1/2025 | Department of the Air Force | Administrative Support Assistant, NF-03 | 0303 - Miscellaneous Clerk And Assistant | Fort Stewart, Georgia | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847371200 |
| 847084000 | 10/2/2025 | Department of the Air Force | SECURITY SPECIALIST | 0080 - Security Administration | Barksdale AFB, Louisiana | GG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847084000 |
| 847168900 | 10/2/2025 | Department of Health and Human Services | Health Insurance Specialist | 0107 - Health Insurance Administration | Woodlawn, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847168900 |
| 847089000 | 10/2/2025 | Department of the Air Force | INTELLIGENCE SPECIALIST | 0132 - Intelligence | Charleston AFB, South Carolina | GG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847089000 |
| 847138600 | 10/2/2025 | Department of Defense | Classification Operations Manager | 0201 - Human Resources Management | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847138600 |
| 847160900 | 10/2/2025 | Department of Health and Human Services | Financial Management Analyst | 0501 - Financial Administration And Program | Atlanta, Georgia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847160900 |
| 846919300 | 10/2/2025 | Department of Defense | Uniform Business Office Technician | 0503 - Financial Clerical And Assistance | Naval Medical Center, Portsmouth, Virginia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846919300 |
| 847199800 | 10/2/2025 | Department of Defense | Physician (Internal Medicine) | 0602 - Medical Officer | Fort Bragg, North Carolina | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847199800 |
| 847241100 | 10/2/2025 | Department of Defense | Physician (Pediatrics) | 0602 - Medical Officer | Camp Pendleton, California | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847241100 |
| 847077000 | 10/2/2025 | Department of Defense | Advanced Practice Nurse (Practitioner/Family Practice) | 0610 - Nurse | Oak Harbor, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847077000 |
| 847092700 | 10/2/2025 | Department of Defense | Nurse (Case Management) | 0610 - Nurse | Andrews AFB, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847092700 |
| 847225200 | 10/2/2025 | Department of Defense | NURSE (CLINICAL) | 0610 - Nurse | Lemoore, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847225200 |
| 846847000 | 10/2/2025 | Department of Defense | Medical Technician | 0645 - Medical Technician | Fort Leonard Wood, Missouri | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846847000 |
| 846869500 | 10/2/2025 | Department of Defense | Medical Technician (Blood Banking) | 0645 - Medical Technician | Fort Leonard Wood, Missouri | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846869500 |
| 847136700 | 10/2/2025 | Department of Defense | Dental Assistant | 0681 - Dental Assistant | Fort Sill, Oklahoma | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847136700 |
| 847238000 | 10/2/2025 | Department of Defense | Dental Assistant | 0681 - Dental Assistant | Fort Leonard Wood, Missouri | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847238000 |
| 847160700 | 10/2/2025 | Department of the Army | Interdisciplinary | 0808 - Architecture | Kingsport, Tennessee | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847160700 |
| 847243000 | 10/2/2025 | Department of Energy | Interdisciplinary Electrical/Electronic/Civil Engineer | 0810 - Civil Engineering | Vancouver, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847243000 |
| 847243100 | 10/2/2025 | Department of Energy | Interdisciplinary Electrical/Electronic//CivilEngineer | 0810 - Civil Engineering | Vancouver, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847243100 |
| 847113600 | 10/2/2025 | Department of the Army | Maintenance and Operations Manager | 1601 - Equipment Facilities, And Services | Fort Peck, Montana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847113600 |
| 847001300 | 10/2/2025 | Department of the Air Force | IT PROJECT MANAGER (PLCYPLN) | 2210 - Information Technology Management | Randolph AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847001300 |
| 847301500 | 10/2/2025 | Department of Justice | Correctional Program Specialist (Special Agent) | 0006 - Correctional Institution Administration | Philadelphia, Pennsylvania | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847301500 |
| 847307500 | 10/2/2025 | Department of Justice | Correctional Program Specialist (Special Agent) | 0006 - Correctional Institution Administration | Washington, District of Columbia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847307500 |
| 847344400 | 10/2/2025 | Department of Justice | Correctional Program Specialist (Special Agent) | 0006 - Correctional Institution Administration | Saint Louis, Missouri | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847344400 |
| 847363700 | 10/2/2025 | Department of Justice | Correctional Program Specialist (Special Agent) | 0006 - Correctional Institution Administration | Kansas City, Kansas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847363700 |
| 847294700 | 10/2/2025 | Department of Justice | Supervisory Correctional Officer (Lieutenant) | 0007 - Correctional Officer | Morgantown, West Virginia | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/847294700 |
| 847358100 | 10/2/2025 | Department of the Army | Assistant Facility Manager (Fitness) NF-03 | 0030 - Sports Specialist | Fort Drum, New York | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847358100 |
| 847297900 | 10/2/2025 | Department of Defense | Police Officer | 0083 - Police | Tracy, California | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847297900 |
| 847326200 | 10/2/2025 | Department of the Interior | Security Guard | 0085 - Security Guard | Lawrence, Kansas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847326200 |
| 847273600 | 10/2/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Springfield, Missouri | GS-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/847273600 |
| 847370300 | 10/2/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Big Spring, Texas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/847370300 |
| 847260600 | 10/2/2025 | Department of Defense | INTELLIGENCE OPERATIONS SPECIALIST | 0132 - Intelligence | Huntsville, Alabama | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847260600 |
| 847262000 | 10/2/2025 | Department of Defense | INTELLIGENCE OPERATIONS SPECIALIST | 0132 - Intelligence | Farmers Branch, Texas | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847262000 |
| 847268100 | 10/2/2025 | Department of Defense | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Butner Federal Correctional Complex, North Carolin | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847268100 |
| 847336400 | 10/2/2025 | Department of Justice | Clinical Psychologist (Reintegration Housing Psychologist) | 0180 - Psychology | Kelly Township, Pennsylvania | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847336400 |
| 847275200 | 10/2/2025 | Department of Veterans Affairs | Social Services Assistant (Community Health Worker) | 0186 - Social Services Aid And Assistant | Vineland, New Jersey | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847275200 |
| 847275400 | 10/2/2025 | Department of Veterans Affairs | Social Services Assistant (Community Health Worker) | 0186 - Social Services Aid And Assistant | Vineland, New Jersey | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847275400 |
| 847370100 | 10/2/2025 | Department of Defense | Recreation Specialist NF-03 | 0188 - Recreation Specialist | Macomb, Michigan | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847370100 |
| 847263400 | 10/2/2025 | Department of the Army | Recreation Assistant (Physical Fitness) NF-02 | 0189 - Recreation Aid And Assistant | Fort Drum, New York | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847263400 |
| 847327900 | 10/2/2025 | Department of the Army | Recreation Assistant NF-02 | 0189 - Recreation Aid And Assistant | Fort Drum, New York | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847327900 |
| 847369000 | 10/2/2025 | Department of the Army | Lead Recreation Assistant NF-02 | 0189 - Recreation Aid And Assistant | Fort Drum, New York | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847369000 |
| 847379800 | 10/2/2025 | Department of the Army | Lead Recreation Assistant NF-03 | 0189 - Recreation Aid And Assistant | Joint Base Lewis-McChord, Washington | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847379800 |
| 847384700 | 10/2/2025 | Department of the Army | Recreation Assistant (Water Safety Instructor) NF-02 | 0189 - Recreation Aid And Assistant | Joint Base Lewis-McChord, Washington | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847384700 |
| 847262200 | 10/2/2025 | Department of Defense | Human Resources Specialist | 0201 - Human Resources Management | Redstone Arsenal, Alabama | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847262200 |
| 847311500 | 10/2/2025 | Department of the Treasury | Deputy Comptroller for Human Capital, NB-0201-VIII | 0201 - Human Resources Management | Washington, District of Columbia | NB-8 | Questionnaire with EO question | https://www.usajobs.gov/job/847311500 |
| 847280700 | 10/2/2025 | Department of the Army | Human Resources Assistant (NAF/Developmental) NF-02/03 | 0203 - Human Resources Assistance | Grafenwohr, Germany | NF-2/3 | Questionnaire with EO question | https://www.usajobs.gov/job/847280700 |
| 847265600 | 10/2/2025 | Department of Justice | Trust Fund Supervisor | 0301 - Miscellaneous Administration And Program | Florence, Colorado | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847265600 |
| 847300800 | 10/2/2025 | Department of Justice | Program Operations Specialist (CYS) NF-04 | 0301 - Miscellaneous Administration And Program | Fort Belvoir, Virginia | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847300800 |
| 847288300 | 10/2/2025 | Department of Justice | Tool Room Officer | 0303 - Miscellaneous Clerk And Assistant | Springfield, Missouri | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/847288300 |
| 847299300 | 10/2/2025 | Department of Justice | Financial Program Specialist (Financial Specialist) | 0501 - Financial Administration And Program | Victorville, California | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/847299300 |
| 847328600 | 10/2/2025 | Department of Justice | Budget Analyst | 0560 - Budget Analysis | Los Angeles, California | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/847328600 |
| 847353800 | 10/2/2025 | Department of the Treasury | Executive Secretary (FFIEC), NB-0570-VIII (Term NTE 5 years), FFIEC | 0570 - Financial Institution Examining | Arlington, Virginia | NB-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847353800 |
| 847388500 | 10/2/2025 | Other Agencies and Independent Organizations | FFIEC, Executive Secretary, CM-0570-00 (Temporary Assignment) | 0570 - Financial Institution Examining | Washington, District of Columbia | CM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/847388500 |
| 847260100 | 10/2/2025 | Department of Defense | Nurse (Utilization Review Nurse) | 0610 - Nurse | Rochester, Minnesota | GL-10 | Questionnaire with EO question | https://www.usajobs.gov/job/847260100 |
| 847387300 | 10/2/2025 | Department of Health and Human Services | Advanced Practice Nurse (Nurse Practitioner) | 0610 - Nurse | Chinle, Arizona | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847387300 |
| 847357500 | 10/2/2025 | Department of Defense | Nursing Assistant | 0621 - Nursing Assistant | Springfield, Missouri | GL-04/05 | Questionnaire with EO question | https://www.usajobs.gov/job/847357500 |
| 847341800 | 10/2/2025 | Department of Defense | Health Technician (Occupational Health) | 0640 - Health Aid And Technician | Camp Pendleton, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847341800 |
| 847258300 | 10/2/2025 | Department of Justice | Pharmacist (Chief Pharmacist) | 0660 - Pharmacist | Grand Marsh, Wisconsin | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847258300 |
| 847340400 | 10/2/2025 | Department of Justice | Assistant Health System Administrator (Assistant Health Services Administrator) | 0670 - Health System Administration | Bruceton Mills, West Virginia | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847340400 |
| 847269800 | 10/2/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Los Angeles, California | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/847269800 |
| 847360700 | 10/2/2025 | Department of Justice | Medical Support Assistant (Office Automation) | 0679 - Medical Support Assistance | Fort Sill, Oklahoma | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847360700 |
| 847299900 | 10/2/2025 | Department of Justice | Dental Assistant - Expanded Function (Dental Assistant) | 0681 - Dental Assistant | Sheridan, Oregon | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/847299900 |
| 847353000 | 10/2/2025 | Department of the Army | Dental Hygienist | 0682 - Dental Hygiene | Welch, West Virginia | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/847353000 |
| 847349000 | 10/2/2025 | Department of the Army | Animal Health Assistant NF-03 | 0704 - Animal Health Technician | Fort Myer, Virginia | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847349000 |
| 847372000 | 10/2/2025 | Department of Justice | Engineering Technician | 0802 - Engineering Technical | Memphis, Tennessee | GS-09/10 | Questionnaire with EO question | https://www.usajobs.gov/job/847372000 |
| 847274400 | 10/2/2025 | Department of Defense | Electronics Engineer (Industrial Controls) | 0855 - Electronics Engineering | New Cumberland Defense Logistics Center, Pennsylva | GS-7/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847274400 |
| 847349200 | 10/2/2025 | Department of Justice | Public Affairs Specialist (Legislative Affairs Specialist) | 1035 - Public Affairs | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847349200 |
| 847352700 | 10/2/2025 | Department of the Army | Assistant Business Manager NF-03 | 1101 - General Business And Industry | Fort McCoy, Wisconsin | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847352700 |
| 847302400 | 10/2/2025 | Department of Justice | Contract Specialist | 1102 - Contracting | Kings, New York | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/847302400 |
| 847372800 | 10/2/2025 | Department of Justice | Contract Specialist (Senior Level) NF-04 | 1102 - Contracting | Honolulu, Hawaii | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847372800 |
| 847304400 | 10/2/2025 | Department of Justice | Facility Services Assistant (Facilities Assistant) | 1603 - Equipment, Facilities, And Services Assista | Herlong Sierra Ordnance Depot, California | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/847304400 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 847318200 | 10/2/2025 | Department of Justice | Food Services Assistant (Food Service Assistant) | 1603 - Equipment, Facilities, And Services Assista | Kings, New York | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/847318200 |
| 847278200 | 10/2/2025 | Department of Justice | Supervisory Facility Operations Specialist (Facility Manager) | 1640 - Facility Operations Services | Inez, Kentucky | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847278200 |
| 847272800 | 10/2/2025 | Department of Homeland Security | Supervisory Transportation Security Officer | 1802 - Compliance Inspection And Support | Santa Barbara, California | SV-G | Questionnaire with EO question | https://www.usajobs.gov/job/847272800 |
| 847291300 | 10/2/2025 | Department of Homeland Security | Supervisory Transportation Security Officer | 1802 - Compliance Inspection And Support | San Luis Obispo, California | SV-G | Questionnaire with EO question | https://www.usajobs.gov/job/847291300 |
| 847324900 | 10/2/2025 | Department of Homeland Security | Supervisory Transportation Security Officer | 1802 - Compliance Inspection And Support | Lawton, Oklahoma | SV-G | Questionnaire with EO question | https://www.usajobs.gov/job/847324900 |
| 847325400 | 10/2/2025 | Department of Homeland Security | Lead Transportation Security Officer | 1802 - Compliance Inspection And Support | Raleigh, North Carolina | SV-F | Questionnaire with EO question | https://www.usajobs.gov/job/847325400 |
| 847341200 | 10/2/2025 | Department of Justice | Quality Assurance Specialist (Quality Assurance Manager - UNICOR) | 1910 - Quality Assurance | Fort Dix, New Jersey | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/847341200 |
| 847372700 | 10/2/2025 | Department of the Army | Plumber (Irrigation System) NA-09 | 4206 - Plumbing | Fort Bliss, Texas | NA-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847372700 |
| 847342300 | 10/2/2025 | Department of the Army | Bowling Equipment Repairer NA-07 | 4819 - Bowling Equipment Repairing | Fort Drum, New York | NA-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847342300 |
| 847343700 | 10/2/2025 | Department of the Army | POWER PLANT SHIFT OPERATOR | 5407 - Electrical Power Controlling | Pickstown, South Dakota | WB-00 | Questionnaire with EO question | https://www.usajobs.gov/job/847343700 |
| 847343600 | 10/2/2025 | Department of the Army | Cook NA-04 | 7404 - Cooking | Fort Drum, New York | NA-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847343600 |
| 847137500 | 10/3/2025 | Department of Defense | Clinical Psychologist (Behavioral Health) | 0180 - Psychology | Fort Drum, New York | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847137500 |
| 847229700 | 10/3/2025 | Department of Defense | Clinical Psychologist (Behavioral Health Consultant) | 0180 - Psychology | Fort Sam Houston, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847229700 |
| 847234800 | 10/3/2025 | Department of Defense | Clinical Psychologist (Behavioral Health Consultant) | 0180 - Psychology | Shaw AFB, South Carolina | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847234800 |
| 847316900 | 10/3/2025 | Department of Defense | Clinical Psychologist (Behavioral Health Consultant) | 0180 - Psychology | Millington, Tennessee | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847316900 |
| 847368200 | 10/3/2025 | Department of Defense | Clinical Psychologist (Behavioral Health Consultant) | 0180 - Psychology | Corpus Christi, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847368200 |
| 847129900 | 10/3/2025 | Department of the Army | SOCIAL WORKER (FAMILY ADVOCACY) | 0185 - Social Work | Presidio of Monterey, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847129900 |
| 847287400 | 10/3/2025 | Department of Defense | Social Worker (Clinical) | 0185 - Social Work | Fort Drum, New York | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847287400 |
| 846900900 | 10/3/2025 | Department of the Air Force | YOUTH CENTER PROGRAM ASSISTANT (OA) | 0303 - Miscellaneous Clerk And Assistant | Maxwell AFB, Alabama | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846900900 |
| 846927000 | 10/3/2025 | Department of the Air Force | ACTIVITY PROGRAM COORDINATOR | 0303 - Miscellaneous Clerk And Assistant | Maxwell AFB, Alabama | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/846927000 |
| 846997000 | 10/3/2025 | Department of the Air Force | CHILD DEVELOPMENT PROGRAM CLERK (OA) | 0303 - Miscellaneous Clerk And Assistant | Maxwell AFB, Alabama | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846997000 |
| 847099700 | 10/3/2025 | Department of Defense | SUPERVISORY FINANCIAL MANAGEMENT ANALYST | 0501 - Financial Administration And Program | Charleston, South Carolina | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847099700 |
| 847212500 | 10/3/2025 | Department of Defense | Physician (Pediatrics) | 0602 - Medical Officer | Fort Lee, Virginia | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847212500 |
| 847277000 | 10/3/2025 | Department of Defense | Supervisory Physician (Family Practice) | 0602 - Medical Officer | Fort Stewart, Georgia | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847277000 |
| 847333600 | 10/3/2025 | Department of Defense | Physician (Neurology) | 0602 - Medical Officer | Fort Carson, Colorado | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847333600 |
| 847377200 | 10/3/2025 | Department of Defense | Physician (Anesthesiology)/Supervisory Physician (Anesthesiology) | 0602 - Medical Officer | White Sands Missile Range, New Mexico | GP-14/15 | Questionnaire with EO question | https://www.usajobs.gov/job/847377200 |
| 847242500 | 10/3/2025 | Department of Defense | Physician Assistant/Supervisory Physician Assistant | 0603 - Physician Assistant | White Sands Missile Range, New Mexico | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847242500 |
| 847279600 | 10/3/2025 | Department of Defense | Nurse (Occupational Health) | 0610 - Nurse | Camp Pendleton, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847279600 |
| 847255800 | 10/3/2025 | Department of Defense | Physical Therapy Assistant | 0636 - Rehabilitation Therapy Assistant | Wiesbaden, Germany | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847255800 |
| 847348300 | 10/3/2025 | Department of Defense | Health Technician (Orthopedics) | 0640 - Health Aid And Technician | Fort Sam Houston, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847348300 |
| 847183600 | 10/3/2025 | Department of Defense | Diagnostic Radiologic Technologist (MRI) | 0647 - Diagnostic Radiologic Technologist | Fort Drum, New York | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/847183600 |
| 847342500 | 10/3/2025 | Department of Defense | Supervisory Health System Specialist | 0671 - Health System Specialist | Fort Sam Houston, Texas | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847342500 |
| 847259800 | 10/3/2025 | Department of Defense | Dentist (General Practice-Dentistry) | 0680 - Dental Officer | Pearl Harbor, Hawaii | GP-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847259800 |
| 847311000 | 10/3/2025 | Department of Defense | Dental Assistant | 0681 - Dental Assistant | Fort Sam Houston, Texas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847311000 |
| 847334800 | 10/3/2025 | Department of the Army | Interdisciplinary | 0801 - General Engineering | Norfolk, Virginia | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847334800 |
| 847358800 | 10/3/2025 | Department of the Army | Engineering Technician (Scheduler) | 0802 - Engineering Technical | Norfolk, Virginia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847358800 |
| 847391200 | 10/3/2025 | Department of the Army | Engineering Technician | 0802 - Engineering Technical | Kingsport, Tennessee | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847391200 |
| 847379500 | 10/3/2025 | Department of Homeland Security | General Attorney (Appellate) | 0905 - Attorney | Los Angeles, California | GS-11/14 | Questionnaire with EO question | https://www.usajobs.gov/job/847379500 |
| 847260700 | 10/3/2025 | Department of Defense | Sign Language Interpreter | 1001 - General Arts And Information | Fort Benning, Georgia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847260700 |
| 847116500 | 10/3/2025 | Department of the Navy | SENIOR TECHNICAL PHYSICAL SCIENTIST | 1301 - General Physical Science | Stennis Space Center, Mississippi | ST-00 | Questionnaire with EO question | https://www.usajobs.gov/job/847116500 |
| 847060200 | 10/3/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Cactus, Texas | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/847060200 |
| 847309400 | 10/3/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Farmerville, Louisiana | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/847309400 |
| 847097800 | 10/3/2025 | Department of Defense | IT Specialist (System Administration/Information Security) | 2210 - Information Technology Management | Fort Lee, Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847097800 |
| 847312400 | 10/3/2025 | Department of Defense | IT Specialist (SysAnalysis/InfoSec) | 2210 - Information Technology Management | Naval Medical Center, Portsmouth, Virginia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847312400 |
| 847376100 | 10/3/2025 | Department of the Army | IT SPECIALIST (INFOSEC) | 2210 - Information Technology Management | Sault Ste. Marie, Michigan | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847376100 |
| 847420000 | 10/3/2025 | Department of Justice | Correctional Program Specialist (Special Agent) | 0006 - Correctional Institution Administration | Aurora, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847420000 |
| 847439300 | 10/3/2025 | Department of Justice | Correctional Officer (Correctional Counselor) | 0007 - Correctional Officer | Prince George, Virginia | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/847439300 |
| 847449700 | 10/3/2025 | Department of Justice | INDUSTRIAL SECURITY SPECIALIST | 0080 - Security Administration | Mount Laurel, New Jersey | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847449700 |
| 847373800 | 10/3/2025 | Department of Defense | Clinical Psychologist (Behavioral Health Consultant) | 0180 - Psychology | Gulfport, Mississippi | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847373800 |
| 847431400 | 10/3/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator- MAT) | 0180 - Psychology | Bruceton Mills, West Virginia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847431400 |
| 847474400 | 10/3/2025 | Department of Justice | Social Worker | 0185 - Social Work | Alderson, West Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847474400 |
| 847413500 | 10/3/2025 | Department of the Army | Recreation Aid NF-01 | 0189 - Recreation Aid And Assistant | PYONG TAEK, South Korea | NF-1 | Questionnaire with EO question | https://www.usajobs.gov/job/847413500 |
| 847468800 | 10/3/2025 | Department of the Army | Recreation Aid (Facility Aid) NF-01 | 0189 - Recreation Aid And Assistant | Fort Hood, Texas | NF-1 | Questionnaire with EO question | https://www.usajobs.gov/job/847468800 |
| 847485200 | 10/3/2025 | Department of the Army | Recreation Aid NF-01 | 0189 - Recreation Aid And Assistant | Fort Carson, Colorado | NF-1 | Questionnaire with EO question | https://www.usajobs.gov/job/847485200 |
| 847421600 | 10/3/2025 | Department of Energy | Energy Marketing and Management Specialist | 0301 - Miscellaneous Administration And Program | Watertown, South Dakota | AD-3/4 | Questionnaire with EO question | https://www.usajobs.gov/job/847421600 |
| 847473600 | 10/3/2025 | Department of Justice | Health Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Welch, West Virginia | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/847473600 |
| 847431500 | 10/3/2025 | Department of Justice | Secretary (Associate Wardenâ€™s Secretary) | 0318 - Secretary | Long Beach, California | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/847431500 |
| 847488300 | 10/3/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Whiteriver, Arizona | GW-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847488300 |
| 847396800 | 10/3/2025 | Department of Defense | Supervisory Physician (Psychiatry) | 0602 - Medical Officer | Fort Bragg, North Carolina | GP-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847396800 |
| 847412100 | 10/3/2025 | Department of Defense | Physician (Obstetrics/Gynecology) | 0602 - Medical Officer | Fort Campbell, Tennessee | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847412100 |
| 847427000 | 10/3/2025 | Department of Defense | Physician (Psychiatry) | 0602 - Medical Officer | Naval Medical Center, Portsmouth, Virginia | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847427000 |
| 847482400 | 10/3/2025 | Department of Defense | PHYSICIAN (NEUROLOGY) | 0602 - Medical Officer | Tripler Army Medical Center, Hawaii | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847482400 |
| 847499000 | 10/3/2025 | Department of Defense | NURSE (CLINICAL/CRITICAL CARE) | 0610 - Nurse | Tripler Army Medical Center, Hawaii | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847499000 |
| 847416700 | 10/3/2025 | Department of Veterans Affairs | Supervisory Medical Care Transportation Technician | 0640 - Health Aid And Technician | Ann Arbor, Michigan | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847416700 |
| 847420600 | 10/3/2025 | Department of Veterans Affairs | Health Technician (Urology) | 0640 - Health Aid And Technician | Bronx, New York | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/847420600 |
| 847460600 | 10/3/2025 | Department of Veterans Affairs | Surgical Technician | 0640 - Health Aid And Technician | Louisville, Kentucky | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847460600 |
| 847410900 | 10/3/2025 | Department of Defense | Clinical Laboratory Scientist | 0644 - Clinical Laboratory Science | Tyndall AFB, Florida | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847410900 |
| 847393700 | 10/3/2025 | Department of Defense | Pharmacist | 0660 - Pharmacist | Landstuhl, Germany | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847393700 |
| 847406100 | 10/3/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Langley AFB, Virginia | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847406100 |
| 847432800 | 10/3/2025 | Department of Defense | Procurement and Property Specialist | 1101 - General Business And Industry | Terre Haute, Indiana | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/847432800 |
| 847472000 | 10/3/2025 | Department of the Army | Marketing Assistant NF-03 | 1101 - General Business And Industry | Schofield Barracks, Hawaii | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847472000 |
| 847491400 | 10/3/2025 | Department of the Army | Caterer NF-03 | 1101 - General Business And Industry | Joint Base Lewis-McChord, Washington | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847491400 |
| 847493500 | 10/3/2025 | Department of the Army | Customer Service Relations Assistant NF-02 | 1101 - General Business And Industry | Fort Gordon, Georgia | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847493500 |
| 847440900 | 10/3/2025 | Department of Defense | POLYGRAPH SPECIALIST | 1801 - General Inspection, Investigation, Enforcem | Fort Jackson, South Carolina | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847440900 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 847466900 | 10/3/2025 | Department of Defense | Supply Technician | 2005 - Supply Clerical And Technician | Portsmouth Naval Shipyard, Maine | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/847466900 |
| 847489000 | 10/3/2025 | Department of the Army | Laborer NA-04 | 3502 - Laboring | Fort Campbell, Kentucky | NA-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847489000 |
| 847475900 | 10/3/2025 | Department of the Army | Custodial Worker NA-02 | 3566 - Custodial Working | Fort Campbell, Kentucky | NA-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847475900 |
| 847468000 | 10/3/2025 | Department of Veterans Affairs | Animal Caretaker | 5048 - Animal Caretaking | Boston, Massachusetts | WG-4/5 | Questionnaire with EO question | https://www.usajobs.gov/job/847468000 |
| 847392900 | 10/3/2025 | Department of the Army | Materials Handler (Motor Vehicle Operator) NA-05 | 6907 - Materials Handler | PYONG TAEK, South Korea | NA-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847392900 |
| 847440000 | 10/3/2025 | Department of Defense | Store Worker | 6914 - Store Working | McChord AFB, Washington | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847440000 |
| 847466600 | 10/3/2025 | Department of the Army | Food and Beverage Attendant NA-03 | 7401 - Miscellaneous Food Preparation and Serving | Joint Base Lewis-McChord, Washington | NA-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847466600 |
| 847496300 | 10/3/2025 | Department of Defense | Cook NA-06 | 7404 - Cooking | Joint Base Lewis-McChord, Washington | NA-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847496300 |
| 847494100 | 10/4/2025 | Department of Defense | Clinical Psychologist (Behavioral Health Consultant) | 0180 - Psychology | Eielson AFB, Alaska | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847494100 |
| 847233600 | 10/4/2025 | Department of Defense | Senior Accounts Receivable Specialist | 0501 - Financial Administration And Program | Fort Sam Houston, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847233600 |
| 847417300 | 10/4/2025 | Department of Defense | Practical Nurse | 0620 - Practical Nurse | Fort Hood, Texas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847417300 |
| 847452000 | 10/4/2025 | Department of Defense | Practical Nurse/Vocational Nurse | 0620 - Practical Nurse | White Sands Missile Range, New Mexico | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/847452000 |
| 847278500 | 10/4/2025 | Department of Defense | Medical Instrument Technician (Gastroenterology) | 0649 - Medical Instrument Technician | Bethesda, Maryland | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847278500 |
| 847298400 | 10/4/2025 | Department of Defense | Supervisory Health System Specialist | 0671 - Health System Specialist | Fort Sam Houston, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847298400 |
| 847475300 | 10/4/2025 | Department of Defense | Dentist (General Practice) | 0680 - Dental Officer | Fort Riley, Kansas | GP-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847475300 |
| 847382300 | 10/5/2025 | Department of Defense | Nurse (Administration) | 0610 - Nurse | Fort Sam Houston, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847382300 |
| 846099400 | 10/6/2025 | Department of Homeland Security | Security Specialist | 0080 - Security Administration | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/846099400 |
| 847451500 | 10/6/2025 | Department of Health and Human Services | Supervisory Health Insurance Specialist | 0107 - Health Insurance Administration | Woodlawn, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847451500 |
| 847320200 | 10/6/2025 | Department of Defense | Clinical Psychologist | 0180 - Psychology | Fort Sam Houston, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847320200 |
| 847391300 | 10/6/2025 | Department of Defense | Clinical Psychologist (Behavioral Health Consultant) | 0180 - Psychology | Kadena Air Base Okinawa, Japan | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847391300 |
| 847460400 | 10/6/2025 | Department of Defense | Program Specialist (Student Transportation) | 0301 - Miscellaneous Administration And Program | West Point, New York | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847460400 |
| 847329000 | 10/6/2025 | Department of Defense | School Support Assistant | 0303 - Miscellaneous Clerk And Assistant | Fort Bragg, North Carolina | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/847329000 |
| 847463900 | 10/6/2025 | Department of Defense | Secretary (Office Automation) | 0318 - Secretary | Camp Lejeune, North Carolina | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/847463900 |
| 847496800 | 10/6/2025 | Department of the Interior | Wildland Firefighter (Fuels) - Direct Hire Authority | 0456 - Wildland Fire Management | Albuquerque, New Mexico | GW-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847496800 |
| 847400900 | 10/6/2025 | Department of Defense | FINANCIAL MANAGEMENT ANALYSLT | 0501 - Financial Administration And Program | Naval Medical Center, Portsmouth, Virginia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847400900 |
| 847465700 | 10/6/2025 | Department of the Army | Financial Management Technician NF-03 | 0503 - Financial Clerical And Assistance | Redstone Arsenal, Alabama | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847465700 |
| 847433400 | 10/6/2025 | Department of Health and Human Services | Physician | 0602 - Medical Officer | Woodlawn, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847433400 |
| 847134600 | 10/6/2025 | Department of Defense | Nurse (Clinical/Ambulatory) | 0610 - Nurse | Fort Eustis, Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847134600 |
| 847471200 | 10/6/2025 | Department of Defense | Supervisory Nurse (Occupational Health) | 0610 - Nurse | Corpus Christi, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847471200 |
| 847484300 | 10/6/2025 | Department of Defense | Health Technician | 0640 - Health Aid And Technician | Fort Sam Houston, Texas | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847484300 |
| 847504000 | 10/6/2025 | Department of Defense | Clinical Laboratory Scientist | 0644 - Clinical Laboratory Science | Fort Sam Houston, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847504000 |
| 847475600 | 10/6/2025 | Department of Defense | Medical Technician | 0645 - Medical Technician | Edwards AFB, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847475600 |
| 847365300 | 10/6/2025 | Department of Defense | Medical Instrument Technician (Electrocardiogram / Telemetry) | 0649 - Medical Instrument Technician | Naval Medical Center, Portsmouth, Virginia | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847365300 |
| 847370200 | 10/6/2025 | Department of Defense | Medical Instrument Technician (Ultrasound) | 0649 - Medical Instrument Technician | Fort Sam Houston, Texas | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/847370200 |
| 847401400 | 10/6/2025 | Department of Defense | Interdisciplinary General Engineer/Operations Research Analyst | 0801 - General Engineering | Redstone Arsenal, Alabama | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847401400 |
| 847092600 | 10/6/2025 | Department of Defense | Contract Specialist | 1102 - Contracting | Alexandria, Virginia | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847092600 |
| 847404200 | 10/6/2025 | Department of Homeland Security | Homeland Defender (Immigration Services Officer) | 1801 - General Inspection, Investigation, Enforcem | Anywhere in the U.S. (remote job), United States | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/847404200 |
| 847415900 | 10/6/2025 | Department of Health and Human Services | Full Stack Engineer | 2210 - Information Technology Management | Baltimore, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847415900 |
| 847451400 | 10/6/2025 | Department of Defense | IT SPECIALIST (PLCYPLN) | 2210 - Information Technology Management | Fort Meade, Maryland | GG-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847451400 |
| 847503900 | 10/6/2025 | Department of Defense | Supervisory IT Specialist (DATAMGT/SYSADMIN) | 2210 - Information Technology Management | Fort Sam Houston, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847503900 |
| 847421900 | 10/6/2025 | Department of the Navy | PIPEFITTING WORKER | 4204 - Pipefitting | Bremerton, Washington | WG-8 | Questionnaire with EO question | https://www.usajobs.gov/job/847421900 |
| 847405800 | 10/6/2025 | Department of Veterans Affairs | Motor Vehicle Operator | 5703 - Motor Vehicle Operating | North Chicago, Illinois | WG-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847405800 |
| 847539900 | 10/6/2025 | Department of Justice | Correctional Program Officer (Assistant Sector Administrator) | 0006 - Correctional Institution Administration | Maricopa, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847539900 |
| 847520700 | 10/6/2025 | Department of the Interior | Correctional Officer (Instructor) | 0007 - Correctional Officer | Artesia, New Mexico | GL-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847520700 |
| 847592300 | 10/6/2025 | Department of the Army | ASSISTANT FACILITY MANAGER (FITNESS) NF-03 | 0030 - Sports Specialist | White Sands Missile Range, New Mexico | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847592300 |
| 847527800 | 10/6/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Alderson, West Virginia | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/847527800 |
| 847528200 | 10/6/2025 | Department of Justice | Supervisory Correctional Treatment Specialist (Case Management Coordinator) | 0101 - Social Science | Fairton, New Jersey | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847528200 |
| 847518500 | 10/6/2025 | Department of Defense | Social Worker (Behavioral Health Consultant) | 0185 - Social Work | Fort Bragg, North Carolina | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847518500 |
| 847506900 | 10/6/2025 | Department of the Army | Lead Recreation Assistant (Outdoor Recreation) NF-03 | 0189 - Recreation Aid And Assistant | Fort Detrick, Maryland | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847506900 |
| 847545800 | 10/6/2025 | Department of the Army | Recreation Assistant (Ski Patrol) NF-03 | 0189 - Recreation Aid And Assistant | West Point, New York | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847545800 |
| 847548700 | 10/6/2025 | Department of the Army | Recreation Assistant (Massage Therapist), NF-03/RPL | 0189 - Recreation Aid And Assistant | Garmisch, Germany | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847548700 |
| 847577800 | 10/6/2025 | Department of the Army | Assistant Human Resources Officer (NAF) NF-04 | 0201 - Human Resources Management | Joint Base Lewis-McChord, Washington | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847577800 |
| 847547400 | 10/6/2025 | Department of Justice | Tool Room Officer | 0303 - Miscellaneous Clerk And Assistant | Pekin, Illinois | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/847547400 |
| 847543300 | 10/6/2025 | Department of the Army | Program Analyst | 0343 - Management And Program Analysis | Redstone Arsenal, Alabama | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847543300 |
| 847509600 | 10/6/2025 | Department of the Army | Management Assistant NF-03 | 0344 - Management And Program Clerical And Assista | Fort Hunter Liggett, California | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847509600 |
| 847597300 | 10/6/2025 | Department of the Army | Quality Review Analyst NF-04 | 0501 - Financial Administration And Program | Schofield Barracks, Hawaii | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847597300 |
| 847506600 | 10/6/2025 | Department of the Army | Budget Analyst | 0560 - Budget Analysis | Redstone Arsenal, Alabama | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847506600 |
| 847507300 | 10/6/2025 | Department of Defense | Physician (Internal Medicine) | 0602 - Medical Officer | Fort Rucker, Alabama | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847507300 |
| 847536100 | 10/6/2025 | Department of Defense | Physician (Occupational Medicine) | 0602 - Medical Officer | Naval Weapons Station, Yorktown, Virginia | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847536100 |
| 847507800 | 10/6/2025 | Department of Defense | Supervisory Nurse (Clinical/Neonatal Intensive Care Unit) | 0610 - Nurse | Fort Bragg, North Carolina | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847507800 |
| 847509400 | 10/6/2025 | Department of Defense | Advanced Practice Nurse (Nurse Midwife) | 0610 - Nurse | Fort Campbell, Tennessee | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847509400 |
| 847519000 | 10/6/2025 | Department of Defense | Nurse (Clinical/Oncology) | 0610 - Nurse | Tripler Army Medical Center, Hawaii | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/847519000 |
| 847598700 | 10/6/2025 | Department of Defense | Nurse (Clinical) | 0610 - Nurse | Camp Courtney Okinawa, Japan | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847598700 |
| 847546900 | 10/6/2025 | Department of Justice | Practical Nurse (Licensed Practical Nurse) | 0620 - Practical Nurse | Springfield, Missouri | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/847546900 |
| 847513100 | 10/6/2025 | Department of Defense | Physical Therapist | 0633 - Physical Therapist | Springfield, Missouri | GS-09 | Questionnaire with EO question | https://www.usajobs.gov/job/847513100 |
| 847549100 | 10/6/2025 | Department of Defense | Health Technician | 0640 - Health Aid And Technician | Camp Pendleton, California | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847549100 |
| 847513400 | 10/6/2025 | Department of Veterans Affairs | Medical Technician- Phlebotomist | 0645 - Medical Technician | Phoenix, Arizona | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847513400 |
| 847546600 | 10/6/2025 | Department of Defense | Medical Records Technician (Analyzer) | 0675 - Medical Records Technician | Camp Pendleton, California | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847546600 |
| 847574600 | 10/6/2025 | Department of Justice | Dental Hygienist | 0682 - Dental Hygiene | Leavenworth, Kansas | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/847574600 |
| 847541600 | 10/6/2025 | Department of the Army | Interdisciplinary | 0801 - General Engineering | Colorado Springs, Colorado | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847541600 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 847518200 | 10/6/2025 | Department of Energy | Interdisciplinary Engineer | 0810 - Civil Engineering | Folsom, California | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847518200 |
| 847593800 | 10/6/2025 | Department of Energy | Electronics Engineer | 0855 - Electronics Engineering | Idaho Falls, Idaho | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/847593800 |
| 847594000 | 10/6/2025 | Department of Energy | Electronics Engineer | 0855 - Electronics Engineering | Idaho Falls, Idaho | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847594000 |
| 847578500 | 10/6/2025 | Department of Justice | Food Services Specialist (Food Service Administrator) | 1667 - Food Services | Leavenworth, Kansas | GL-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847578500 |
| 847565400 | 10/6/2025 | Department of Defense | FACULTY SENIOR ASSOCIATE | 1701 - General Education And Training | Wright-Patterson AFB, Ohio | AD-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847565400 |
| 847566600 | 10/6/2025 | Department of Justice | Educational Technician (Education Technician) | 1702 - Education And Training Technician | Butner Federal Correctional Complex, North Carolin | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/847566600 |
| 847526900 | 10/6/2025 | Department of Justice | Special Investigative Services Technician (SIS Technician) | 1802 - Compliance Inspection And Support | Fort Dix, New Jersey | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/847526900 |
| 847580100 | 10/6/2025 | Department of the Army | Supply Technician NF-03 | 2005 - Supply Clerical And Technician | Joint Base Lewis-McChord, Washington | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847580100 |
| 847511400 | 10/6/2025 | Department of the Treasury | Maintenance and Operations General Foreman | 4701 - Miscellaneous General Maintenance and Opera | Washington, District of Columbia | WS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847511400 |
| 847550900 | 10/6/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Randolph AFB, Texas | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847550900 |
| 847516700 | 10/6/2025 | Department of Defense | Security Guard | 0085 - Security Guard | Fort Sam Houston, Texas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847516700 |
| 847599200 | 10/7/2025 | Department of Defense | Clinical Psychologist | 0180 - Psychology | Camp Humphreys, South Korea | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847599200 |
| 847563500 | 10/7/2025 | Department of Defense | Social Worker (Clinical) | 0185 - Social Work | Fort Leonard Wood, Missouri | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847563500 |
| 847570100 | 10/7/2025 | Department of Defense | SOCIAL WORKER | 0185 - Social Work | Dover, Delaware | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847570100 |
| 847429700 | 10/7/2025 | Department of Defense | Physician (Obstetrics-Gynecology) | 0602 - Medical Officer | Fort Benning, Georgia | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847429700 |
| 847544300 | 10/7/2025 | Department of Defense | Physician (Pediatrics) | 0602 - Medical Officer | Fort Drum, New York | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847544300 |
| 847544800 | 10/7/2025 | Department of Defense | Supervisory Physician (Family Practice) | 0602 - Medical Officer | Fort Drum, New York | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847544800 |
| 847568800 | 10/7/2025 | Department of Defense | Physician (Radiology-Diagnostic) | 0602 - Medical Officer | Fort Sill, Oklahoma | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847568800 |
| 847411100 | 10/7/2025 | Department of Defense | Advanced Practice Nurse (Family Practice) | 0610 - Nurse | Camp Pendleton, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847411100 |
| 847470100 | 10/7/2025 | Department of Defense | Advanced Practice Nurse (Anesthetist) | 0610 - Nurse | Fort Riley, Kansas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847470100 |
| 847514000 | 10/7/2025 | Department of Defense | NURSE (CLINICAL) | 0610 - Nurse | Naval Air Station Oceana, Virginia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847514000 |
| 847574500 | 10/7/2025 | Department of Defense | Advanced Practice Nurse (Nurse Practitioner) | 0610 - Nurse | Lackland AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847574500 |
| 847583700 | 10/7/2025 | Department of Defense | Nurse (Urgent Care) | 0610 - Nurse | Naval Air Station Pensacola, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847583700 |
| 847516900 | 10/7/2025 | Department of Defense | Practical Nurse | 0620 - Practical Nurse | Bethesda, Maryland | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847516900 |
| 847599100 | 10/7/2025 | Department of Defense | PRACTICAL NURSE | 0620 - Practical Nurse | Ramstein, Germany | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847599100 |
| 847587000 | 10/7/2025 | Department of Defense | Operating Room Nursing Assistant | 0621 - Nursing Assistant | Fort Sam Houston, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847587000 |
| 847504700 | 10/7/2025 | Department of Defense | Occupational Therapist | 0631 - Occupational Therapist | Stuttgart, Germany | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847504700 |
| 847333500 | 10/7/2025 | Department of Defense | SUPERVISORY CLINICAL LABORATORY SCIENTIST | 0644 - Clinical Laboratory Science | Charleston, South Carolina | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847333500 |
| 847374500 | 10/7/2025 | Department of Defense | Supervisory Clinical Laboratory Scientist | 0644 - Clinical Laboratory Science | Fort Sill, Oklahoma | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847374500 |
| 847455500 | 10/7/2025 | Department of Defense | Diagnostic Radiologic Technologist | 0647 - Diagnostic Radiologic Technologist | Fort Benning, Georgia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847455500 |
| 847595700 | 10/7/2025 | Department of Defense | Supervisory Health System Administrator | 0670 - Health System Administration | Camp Walker, South Korea | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847595700 |
| 847481500 | 10/7/2025 | Department of Defense | Health System Specialist | 0671 - Health System Specialist | Fort Drum, New York | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847481500 |
| 847595500 | 10/7/2025 | Department of Defense | Health System Specialist | 0671 - Health System Specialist | Camp Humphreys, South Korea | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847595500 |
| 847570200 | 10/7/2025 | Department of Defense | Medical Records Technician (Office Automation) | 0675 - Medical Records Technician | Dover, Delaware | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847570200 |
| 847599300 | 10/7/2025 | Department of Defense | Medical Records Technician (Coder) | 0675 - Medical Records Technician | Camp Humphreys, South Korea | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847599300 |
| 847598100 | 10/7/2025 | Department of Defense | Medical Support Assistant (OA) | 0679 - Medical Support Assistance | Tripler Army Medical Center, Hawaii | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847598100 |
| 847543900 | 10/7/2025 | Department of Defense | Dental Assistant | 0681 - Dental Assistant | Lemoore, California | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847543900 |
| 847520400 | 10/7/2025 | Department of Health and Human Services | Public Health Analyst | 0685 - Public Health Program Specialist | Woodlawn, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847520400 |
| 847591200 | 10/7/2025 | Department of the Army | SUPERVISORY INTERDISCIPLINARY (SUPERVISORY BRANCH CHIEF) | 0801 - General Engineering | New York, New York | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847591200 |
| 847577500 | 10/7/2025 | Department of Homeland Security | Civil Engineer (Structural) | 0810 - Civil Engineering | Glynco, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847577500 |
| 847571300 | 10/7/2025 | Department of Homeland Security | Contract Compliance Specialist | 1101 - General Business And Industry | Glynco, Georgia | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/847571300 |
| 847598900 | 10/7/2025 | Department of the Army | Business Manager NF-03 | 1101 - General Business And Industry | Sagamihara Housing Area, Japan | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847598900 |
| 847594400 | 10/7/2025 | Department of Defense | STATISTICIAN (OPERATIONS AND ADMINISTRATION) | 1530 - Statistics | Indianapolis, Indiana | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847594400 |
| 847547600 | 10/7/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Creston, California | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/847547600 |
| 847513500 | 10/7/2025 | Department of Defense | IT PROJECT MANAGER (PLCYPLN) | 2210 - Information Technology Management | Fort Meade, Maryland | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847513500 |
| 847560400 | 10/7/2025 | Department of the Treasury | AIR CONDITIONING EQUIPMENT MECHANIC | 5306 - Air Conditioning Equipment Mechanic | Washington, District of Columbia | WG-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/847560400 |
| 847689000 | 10/7/2025 | Department of Justice | Correctional Program Specialist (Supervisory Correctional Systems Specialist) | 0006 - Correctional Institution Administration | Milan, Michigan | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/847689000 |
| 847606400 | 10/7/2025 | Department of Justice | Supervisory Correctional Officer (Lieutenant) | 0007 - Correctional Officer | Leavenworth, Kansas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847606400 |
| 847688300 | 10/7/2025 | Department of Justice | Correctional Officer (Correctional Counselor) | 0007 - Correctional Officer | Pekin, Illinois | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/847688300 |
| 847633700 | 10/7/2025 | Department of Homeland Security | Security Specialist | 0080 - Security Administration | Camp Springs, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847633700 |
| 847660500 | 10/7/2025 | Department of Veterans Affairs | Police Officer | 0083 - Police | Battle Creek, Michigan | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/847660500 |
| 847677800 | 10/7/2025 | Department of Defense | Foreign Affairs Specialist | 0130 - Foreign Affairs | Fort Belvoir, Virginia | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847677800 |
| 847626600 | 10/7/2025 | Department of Defense | Clinical Psychologist | 0180 - Psychology | Fort Hood, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847626600 |
| 847632600 | 10/7/2025 | Department of Defense | Clinical Psychologist (Behavioral Health Consultant) | 0180 - Psychology | Fort Hood, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847632600 |
| 847614600 | 10/7/2025 | Department of Justice | Supervisory Recreation Specialist - Institutional (Recreation Supervisor) | 0188 - Recreation Specialist | Lewis Run, Pennsylvania | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847614600 |
| 847599900 | 10/7/2025 | Department of the Army | Recreation Assistant (Lifeguard) NF-02 | 0189 - Recreation Aid And Assistant | Zama, Camp Zama, Japan | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847599900 |
| 847639400 | 10/7/2025 | Department of the Army | Recreation Assistant NF - 02 | 0189 - Recreation Aid And Assistant | Fort Jackson, South Carolina | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847639400 |
| 847649800 | 10/7/2025 | Department of the Army | Recreation Assistant NF-02 | 0189 - Recreation Aid And Assistant | Fort Gordon, Georgia | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847649800 |
| 847608900 | 10/7/2025 | Department of Defense | PROJECT MANAGEMENT SPECIALIST | 0301 - Miscellaneous Administration And Program | Indianapolis, Indiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847608900 |
| 847612300 | 10/7/2025 | Department of Defense | Congressional Affairs Specialist | 0301 - Miscellaneous Administration And Program | Arlington, Virginia | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847612300 |
| 847694600 | 10/7/2025 | Department of Defense | Strategic Communications and Content Specialist | 0301 - Miscellaneous Administration And Program | Richmond, Virginia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847694600 |
| 847661200 | 10/7/2025 | Department of Justice | Secretary (Warden's Secretary) | 0318 - Secretary | Seatac, Washington | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/847661200 |
| 847644100 | 10/7/2025 | Department of Energy | Program Manager (Director Transmission and Construction) | 0340 - Program Management | Phoenix, Arizona | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847644100 |
| 847566900 | 10/7/2025 | Department of Defense | PROGRAM ANALYST | 0343 - Management And Program Analysis | Fort Meade, Maryland | GG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847566900 |
| 847696800 | 10/7/2025 | Department of Justice | Program Analysis Officer (Senior Operations and Planning Advisor) | 0343 - Management And Program Analysis | Phoenix, Arizona | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847696800 |
| 847659200 | 10/7/2025 | Department of the Interior | Wildland Firefighter (Fuels) - Direct Hire Authority | 0456 - Wildland Fire Management | Ignacio, Colorado | GS-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/847659200 |
| 847640700 | 10/7/2025 | Department of Justice | Business Administrator | 0501 - Financial Administration And Program | Leavenworth, Kansas | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847640700 |
| 847689900 | 10/7/2025 | Department of Defense | Physician (Family Practice) | 0602 - Medical Officer | Fort Riley, Kansas | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847689900 |
| 847712000 | 10/7/2025 | Department of Defense | PHYSICIAN (PSYCHIATRY) | 0602 - Medical Officer | Tripler Army Medical Center, Hawaii | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847712000 |
| 847612800 | 10/7/2025 | Department of Defense | Advanced Practical Nurse (Nurse Practitioner) | 0610 - Nurse | Naval Medical Center, Portsmouth, Virginia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847612800 |
| 847613000 | 10/7/2025 | Department of Defense | Nurse (Infection Control) | 0610 - Nurse | Naval Medical Center, Portsmouth, Virginia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847613000 |
| 847667800 | 10/7/2025 | Department of Defense | Practical Nurse | 0620 - Practical Nurse | Tripler Army Medical Center, Hawaii | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847667800 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 847604500 | 10/7/2025 | Department of Defense | Physical Therapist | 0633 - Physical Therapist | Bethesda, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847604500 |
| 847610300 | 10/7/2025 | Department of Defense | Clinical Laboratory Scientist | 0644 - Clinical Laboratory Science | Fort Sam Houston, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847610300 |
| 847645000 | 10/7/2025 | Department of Justice | Respiratory Therapist | 0651 - Respiratory Therapist | Springfield, Missouri | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/847645000 |
| 847617100 | 10/7/2025 | Department of Defense | Medical Records Technician (Office Automation) | 0675 - Medical Records Technician | Bethesda, Maryland | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847617100 |
| 847632400 | 10/7/2025 | Department of Defense | General Engineer | 0801 - General Engineering | Redstone Arsenal, Alabama | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847632400 |
| 847616100 | 10/7/2025 | Department of Defense | Architect | 0808 - Architecture | Bethesda, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847616100 |
| 847625400 | 10/7/2025 | Department of the Army | Interdisciplinary | 0808 - Architecture | Redstone Arsenal, Alabama | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847625400 |
| 847614400 | 10/7/2025 | Department of the Army | CONSTRUCTION CONTROL REPRESENTATIVE | 0809 - Construction Control Technical | Kings Point, New York | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847614400 |
| 847621600 | 10/7/2025 | Department of the Army | Mechanical Engineer | 0830 - Mechanical Engineering | Redstone Arsenal, Alabama | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847621600 |
| 847688600 | 10/7/2025 | Department of Defense | Interdisciplinary Engineer (Computer) | 0854 - Computer Engineering | King of Prussia, Pennsylvania | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847688600 |
| 847624600 | 10/7/2025 | Department of Defense | Electronics Technician | 0856 - Electronics Technical | Leavenworth, Kansas | GS-10/11 | Questionnaire with EO question | https://www.usajobs.gov/job/847624600 |
| 847672000 | 10/7/2025 | Department of Defense | Electronics Technician | 0856 - Electronics Technical | Springfield, Missouri | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847672000 |
| 847683600 | 10/7/2025 | Department of Justice | Electronics Technician | 0856 - Electronics Technical | Victorville, California | GL-09/10 | Questionnaire with EO question | https://www.usajobs.gov/job/847683600 |
| 847620000 | 10/7/2025 | Department of Homeland Security | Supervisory General Attorney (Labor and Employment Law Division) | 0905 - Attorney | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847620000 |
| 847632900 | 10/7/2025 | Department of the Army | Commercial Sponsorship and Advertising Account Executive NF-04 | 1101 - General Business And Industry | Fort Campbell, Kentucky | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847632900 |
| 847681600 | 10/7/2025 | Department of Justice | Procurement and Property Specialist | 1101 - General Business And Industry | Leavenworth, Kansas | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/847681600 |
| 847698600 | 10/7/2025 | Department of Defense | Property Disposal Technician | 1107 - Property Disposal Clerical And Technician | Norfolk, Virginia | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/847698600 |
| 847644300 | 10/7/2025 | Department of Defense | Chemist | 1320 - Chemistry | Fort Belvoir, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847644300 |
| 847672500 | 10/7/2025 | Department of Justice | Food Services Specialist (Food Service Administrator) | 1667 - Food Services | Fairton, New Jersey | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847672500 |
| 847614100 | 10/7/2025 | Department of the Army | FACULTY SENIOR ASSOCIATE | 1701 - General Education And Training | Arlington County, Virginia | AD-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847614100 |
| 847631700 | 10/7/2025 | Department of the Army | CYS Assistant Director NF-04 | 1701 - General Education And Training | Richmond, Virginia | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847631700 |
| 847673400 | 10/7/2025 | Department of the Army | CYS Facility Director NF-04 | 1701 - General Education And Training | Redstone Arsenal, Alabama | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847673400 |
| 847676000 | 10/7/2025 | Department of the Army | Evaluation Team Lead (CYS), NF-05 | 1701 - General Education And Training | Fort Sam Houston, Texas | NF-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847676000 |
| 847631000 | 10/7/2025 | Department of Justice | Special Investigative Services Technician (SIS Technician) | 1802 - Compliance Inspection And Support | Seatac, Washington | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/847631000 |
| 847640100 | 10/7/2025 | Department of Justice | Quality Assurance Specialist (Quality Assurance Manager) (UNICOR) | 1910 - Quality Assurance | Marion, Illinois | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847640100 |
| 847612400 | 10/7/2025 | Department of the Air Force | IT SPECIALIST (ENTARCH/INFOSEC) | 2210 - Information Technology Management | Scott AFB, Illinois | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847612400 |
| 847618100 | 10/7/2025 | Department of Veterans Affairs | Water Treatment Plant Operator | 5409 - Water Treatment Plant Operating | Fresno, California | WG-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847618100 |
| 847655800 | 10/7/2025 | Department of the Army | Waiter NA-02 | 7420 - Waiter | Fort Campbell, Kentucky | NA-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847655800 |
| 847658900 | 10/8/2025 | Department of the Interior | Safety & Occupational Health Manager | 0018 - Safety and Occupational Health Management | Albuquerque, New Mexico | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847658900 |
| 847614200 | 10/8/2025 | Department of the Army | Firefighter (Hazardous Materials Operations) | 0081 - Fire Protection and Prevention | Pine Bluff Arsenal, Arkansas | GS-3/6 | Questionnaire with EO question | https://www.usajobs.gov/job/847614200 |
| 847600000 | 10/8/2025 | Department of Defense | Social Worker (Clinical) | 0185 - Social Work | Landstuhl, Germany | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847600000 |
| 847617300 | 10/8/2025 | Department of Defense | TELECOMMUNICATIONS SPECIALIST | 0391 - Telecommunications | Fort Meade, Maryland | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847617300 |
| 847679000 | 10/8/2025 | Department of Energy | Natural Resources Specialist (Environmental Services Manager) | 0401 - General Natural Resources Management And Bi | Lakewood, Colorado | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847679000 |
| 847520300 | 10/8/2025 | Department of Defense | Behavioral Health Case Manager | 0601 - General Health Science | Naval Medical Center, Portsmouth, Virginia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847520300 |
| 847592400 | 10/8/2025 | Department of Defense | Behavioral Health Case Manager | 0601 - General Health Science | Fort Hood, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847592400 |
| 847670000 | 10/8/2025 | Department of Defense | Physician (Internal Medicine) | 0602 - Medical Officer | Bremerton, Washington | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847670000 |
| 847684100 | 10/8/2025 | Department of Defense | Physician (Family Practice)/Supervisory Physician (Family Practice) | 0602 - Medical Officer | White Sands Missile Range, New Mexico | GP-14/15 | Questionnaire with EO question | https://www.usajobs.gov/job/847684100 |
| 847688000 | 10/8/2025 | Department of Defense | Physician (Internal Medcine)/Supervisory Physician (Internal Medicine) | 0602 - Medical Officer | White Sands Missile Range, New Mexico | GP-14/15 | Questionnaire with EO question | https://www.usajobs.gov/job/847688000 |
| 847696700 | 10/8/2025 | Department of Defense | Physician (Family Practice) | 0602 - Medical Officer | Oak Harbor, Washington | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847696700 |
| 847697700 | 10/8/2025 | Department of Defense | Physician (Family Medicine) | 0602 - Medical Officer | Camp Pendleton, California | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847697700 |
| 847606200 | 10/8/2025 | Department of Defense | Physician Assistant (Occupational Health) | 0603 - Physician Assistant | Naval Shipyard, Portsmouth, Virginia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847606200 |
| 847410500 | 10/8/2025 | Department of Defense | Nurse (Inpatient Clinical/OB-GYN) | 0610 - Nurse | Camp Pendleton, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847410500 |
| 847626000 | 10/8/2025 | Department of Defense | Nurse (Clinical) | 0610 - Nurse | Bethesda, Maryland | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847626000 |
| 847695500 | 10/8/2025 | Department of Defense | Nurse (Operating Room) | 0610 - Nurse | Bethesda, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847695500 |
| 847644700 | 10/8/2025 | Department of Defense | Practical Nurse | 0620 - Practical Nurse | Fort Drum, New York | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847644700 |
| 847713300 | 10/8/2025 | Department of Defense | Practical Nurse (Family Medicine) | 0620 - Practical Nurse | Baumholder, Germany | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847713300 |
| 847575400 | 10/8/2025 | Department of Defense | Orthopedic Technician | 0640 - Health Aid And Technician | Fort Sam Houston, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847575400 |
| 847605300 | 10/8/2025 | Department of Defense | Health Technician | 0640 - Health Aid And Technician | Fort Carson, Colorado | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847605300 |
| 847616000 | 10/8/2025 | Department of Veterans Affairs | Medical Care Transportation Technician - Paramedic | 0640 - Health Aid And Technician | Ann Arbor, Michigan | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847616000 |
| 847550100 | 10/8/2025 | Department of Defense | Nuclear Medicine Technician | 0642 - Nuclear Medicine Technician | Fort Hood, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847550100 |
| 846658600 | 10/8/2025 | Department of Veterans Affairs | Medical Technician - Phlebotomy | 0645 - Medical Technician | Tucson, Arizona | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/846658600 |
| 847525900 | 10/8/2025 | Department of Defense | Medical Instrument Technician (Magnetic Resonance Imaging) | 0649 - Medical Instrument Technician | Fort Jackson, South Carolina | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/847525900 |
| 847684700 | 10/8/2025 | Department of Defense | Medical Instrument Technician (Ultrasound) | 0649 - Medical Instrument Technician | Fort Sam Houston, Texas | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/847684700 |
| 847628500 | 10/8/2025 | Department of Defense | Pharmacy Technician | 0661 - Pharmacy Technician | Bethesda, Maryland | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847628500 |
| 847467900 | 10/8/2025 | Department of Defense | Dentist (General Practice - Dentistry) | 0680 - Dental Officer | Naval Air Station Oceana, Virginia | GP-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847467900 |
| 847692700 | 10/8/2025 | Department of the Army | INTERDISCIPLINARY (ENGINEER/ARCHITECT) | 0801 - General Engineering | Kings Point, New York | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847692700 |
| 847701400 | 10/8/2025 | Department of the Army | SUPERVISORY INTERDISCIPLINARY | 0801 - General Engineering | Kings Point, New York | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847701400 |
| 847702200 | 10/8/2025 | Department of the Army | SUPERVISORY INTERDISCIPLINARY | 0801 - General Engineering | Kings Point, New York | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847702200 |
| 847668500 | 10/8/2025 | Department of Transportation | Lead Engineering Technician (Mechanical) - SME | 0802 - Engineering Technical | Kings Point, New York | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847668500 |
| 847697000 | 10/8/2025 | Department of Homeland Security | General Attorney (General Administrative Law) | 0905 - Attorney | Washington, District of Columbia | GS-11/15 | Questionnaire with EO question | https://www.usajobs.gov/job/847697000 |
| 847694400 | 10/8/2025 | Department of Homeland Security | Criminal Investigator | 1811 - Criminal Investigation | Glynco, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847694400 |
| 847507000 | 10/8/2025 | Department of Defense | IT CYBERSECURITY SPECIALIST (SYSANALYSIS) | 2210 - Information Technology Management | Indianapolis, Indiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847507000 |
| 847687100 | 10/8/2025 | Department of Defense | Information Technology Specialist (Information Security/System Administrator) | 2210 - Information Technology Management | Fort Sam Houston, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847687100 |
| 847756500 | 10/8/2025 | Department of Energy | Environmental Protection Specialist (NEPA Coordinator) | 0028 - Environmental Protection Specialist | Phoenix, Arizona | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847756500 |
| 847758300 | 10/8/2025 | Department of Energy | Environmental Protection Specialist (NEPA Coordinator) | 0028 - Environmental Protection Specialist | Phoenix, Arizona | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847758300 |
| 847741700 | 10/8/2025 | Department of Justice | Sports Specialist | 0030 - Sports Specialist | Tallahassee, Florida | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/847741700 |
| 847735200 | 10/8/2025 | Department of the Air Force | INFORMATION SECURITY SPECIALIST | 0080 - Security Administration | Camp Murray, Washington | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847735200 |
| 847743700 | 10/8/2025 | Department of Defense | PERSONNEL SECURITY SPECIALIST (SENIOR ADJUDICATOR) | 0080 - Security Administration | Fort Meade, Maryland | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847743700 |
| 847740000 | 10/8/2025 | Department of the Air Force | FIREFIGHTER (HAZARDOUS MATERIALS TECH-BASIC LIFE SUPPORT) | 0081 - Fire Protection and Prevention | Syracuse, New York | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847740000 |
| 847752100 | 10/8/2025 | Department of the Air Force | FIREFIGHTER (CREW CHIEF-DRIVER OPERATOR) | 0081 - Fire Protection and Prevention | Syracuse, New York | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/847752100 |
| 847717600 | 10/8/2025 | Department of Energy | Nuclear Materials Courier | 0084 - Nuclear Materials Courier | Albuquerque, New Mexico | NV-1 | Questionnaire with EO question | https://www.usajobs.gov/job/847717600 |
| 847718300 | 10/8/2025 | Department of Energy | Nuclear Materials Courier | 0084 - Nuclear Materials Courier | Amarillo, Texas | NV-1 | Questionnaire with EO question | https://www.usajobs.gov/job/847718300 |
| 847757100 | 10/8/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Victorville, California | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/847757100 |
| 847806700 | 10/8/2025 | Department of Defense | Social Worker (Clinical) | 0185 - Social Work | Fort Richardson, Alaska | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847806700 |
| 847748500 | 10/8/2025 | Department of Justice | Recreation Specialist - Institutional (Recreation Specialist) | 0188 - Recreation Specialist | Pine Knot, Kentucky | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/847748500 |
| 847782100 | 10/8/2025 | Department of the Army | Recreation Assistant (Facilities Operator) NF-02 | 0189 - Recreation Aid And Assistant | Fort Gordon, Georgia | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847782100 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 847728800 | 10/8/2025 | Department of Justice | Human Resources Specialist (Human Resource Specialist) | 0201 - Human Resources Management | Los Angeles, California | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/847728800 |
| 847731300 | 10/8/2025 | Department of Justice | Human Resources Specialist (Human Resource Specialist) | 0201 - Human Resources Management | Loretto, Pennsylvania | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/847731300 |
| 847733400 | 10/8/2025 | Department of Justice | Human Resources Specialist | 0201 - Human Resources Management | Florence, Colorado | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/847733400 |
| 847722000 | 10/8/2025 | Department of Justice | Trust Fund Supervisor | 0301 - Miscellaneous Administration And Program | Federal Medical Center Carswell, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847722000 |
| 847741100 | 10/8/2025 | Department of Homeland Security | Deputy Chief | 0301 - Miscellaneous Administration And Program | Aliso Viejo, California | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847741100 |
| 847794300 | 10/8/2025 | Department of Homeland Security | Special Assistant | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847794300 |
| 847763300 | 10/8/2025 | Department of the Army | Administrative Support Assistant (Veterinary Services) NF-03 | 0303 - Miscellaneous Clerk And Assistant | Edwards AFB, California | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847763300 |
| 847749100 | 10/8/2025 | Department of Energy | Program Manager | 0340 - Program Management | Washington, District of Columbia | EN-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847749100 |
| 847738000 | 10/8/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Tempe, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847738000 |
| 847756800 | 10/8/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Tempe, Arizona | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847756800 |
| 847739900 | 10/8/2025 | Department of the Air Force | TELECOMMUNICATIONS SPECIALIST (COMSEC) | 0391 - Telecommunications | Rome, New York | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847739900 |
| 847765200 | 10/8/2025 | Department of the Interior | Wildland Firefighter (Fuels Management) - Direct Hire Authority | 0456 - Wildland Fire Management | Eagle Butte, South Dakota | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/847765200 |
| 847728900 | 10/8/2025 | Department of the Army | BUDGET ANALYST | 0560 - Budget Analysis | Watervliet, New York | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847728900 |
| 847730700 | 10/8/2025 | Department of the Army | Budget Analyst, NF-03 | 0560 - Budget Analysis | Fort Sam Houston, Texas | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847730700 |
| 847707700 | 10/8/2025 | Department of Defense | PHYSICIAN (OBSTETRICS/GYNECOLOGY) | 0602 - Medical Officer | Tripler Army Medical Center, Hawaii | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847707700 |
| 847729000 | 10/8/2025 | Department of Defense | Advanced Practice Nurse | 0610 - Nurse | Fort Bragg, North Carolina | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847729000 |
| 847729300 | 10/8/2025 | Department of Defense | Advanced Practice Nurse (Nurse Pract/Neonatal) | 0610 - Nurse | Fort Bragg, North Carolina | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847729300 |
| 847804600 | 10/8/2025 | Department of Defense | NURSING ASSISTANT | 0621 - Nursing Assistant | Tripler Army Medical Center, Hawaii | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847804600 |
| 847720900 | 10/8/2025 | Department of the Army | Nutritionist (CYS), NF-04 | 0630 - Dietitian And Nutritionist | Fort Sam Houston, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847720900 |
| 847725300 | 10/8/2025 | Department of Defense | Physical Therapy Assistant | 0636 - Rehabilitation Therapy Assistant | Vandenberg AFB, California | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847725300 |
| 847763100 | 10/8/2025 | Department of Justice | Health Technician (Occupational Health) | 0640 - Health Aid And Technician | Monterey, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847763100 |
| 847771800 | 10/8/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | San Diego, California | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/847771800 |
| 847726200 | 10/8/2025 | Department of Defense | Supervisory Respiratory Therapist | 0651 - Respiratory Therapist | Naval Medical Center, Portsmouth, Virginia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847726200 |
| 847734500 | 10/8/2025 | Department of Defense | Respiratory Therapist | 0651 - Respiratory Therapist | Naval Medical Center, Portsmouth, Virginia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847734500 |
| 847735800 | 10/8/2025 | Department of Defense | Pharmacy Technician | 0661 - Pharmacy Technician | Naval Medical Center, Portsmouth, Virginia | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847735800 |
| 847803000 | 10/8/2025 | Department of Veterans Affairs | Pharmacy Technician - Inpatient/Outpatient | 0661 - Pharmacy Technician | Erie, Pennsylvania | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847803000 |
| 847824600 | 10/8/2025 | Department of Defense | DENTAL ASSISTANT | 0681 - Dental Assistant | Tripler Army Medical Center, Hawaii | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847824600 |
| 847752500 | 10/8/2025 | Department of Defense | Dental Hygienist | 0682 - Dental Hygiene | Fort Bragg, North Carolina | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847752500 |
| 847818100 | 10/8/2025 | Department of Justice | Dental Hygienist | 0682 - Dental Hygiene | Estill, South Carolina | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/847818100 |
| 847824300 | 10/8/2025 | Department of Defense | Dental Hygienist | 0682 - Dental Hygiene | Fort Shafter, Hawaii | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847824300 |
| 847733900 | 10/8/2025 | Department of the Air Force | PUBLIC AFFAIRS SPECIALIST | 1035 - Public Affairs | Rome, New York | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847733900 |
| 847744300 | 10/8/2025 | Department of Homeland Security | Supervisory Space Management Specialist | 1101 - General Business And Industry | South Burlington, Vermont | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847744300 |
| 847748800 | 10/8/2025 | Department of Homeland Security | Supervisory Space Management Specialist (Branch Chief) | 1101 - General Business And Industry | Camp Springs, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847748800 |
| 847758000 | 10/8/2025 | Department of Defense | Marketing Assistant, NF-02/RFL | 1101 - General Business And Industry | Garmisch, Germany | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847758000 |
| 847732500 | 10/8/2025 | Department of Defense | Property Disposal Technician | 1107 - Property Disposal Clerical And Technician | Pearl Harbor, Hawaii | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/847732500 |
| 847821800 | 10/8/2025 | Department of the Army | Lead Realty Specialist (DHA) | 1170 - Realty | Portland, Oregon | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847821800 |
| 845813000 | 10/8/2025 | Department of Energy | District Operations and Maintenance Manager | 1601 - Equipment Facilities, And Services | Kalispell, Montana | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/845813000 |
| 847806000 | 10/8/2025 | Department of Justice | Facility Operations Specialist (Facility Manager) | 1640 - Facility Operations Services | Marion, Illinois | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847806000 |
| 847789000 | 10/8/2025 | Department of the Army | Training Instructor (Automotive) NF-03 | 1712 - Training Instruction | Fort Benning, Georgia | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847789000 |
| 847817300 | 10/8/2025 | Department of Justice | Training Instructor (Vocational Training Instructor - Dog Trainer) | 1712 - Training Instruction | Lewis Run, Pennsylvania | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/847817300 |
| 847718600 | 10/8/2025 | Department of Veterans Affairs | Supply Technician | 2005 - Supply Clerical And Technician | Kansas City, Missouri | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847718600 |
| 847769100 | 10/8/2025 | Department of the Interior | Dispatcher (Public Safety) | 2151 - Dispatching | Albuquerque, New Mexico | GS-4/6 | Questionnaire with EO question | https://www.usajobs.gov/job/847769100 |
| 847734200 | 10/8/2025 | Department of the Air Force | IT SPEC (NETWORK) | 2210 - Information Technology Management | Rome, New York | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847734200 |
| 847736700 | 10/8/2025 | Department of the Air Force | IT SPECIALIST (PLCYPLN/NETWORK SERVICES) | 2210 - Information Technology Management | Rome, New York | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847736700 |
| 847737200 | 10/8/2025 | Department of the Air Force | IT SPECIALIST (INFOSEC) | 2210 - Information Technology Management | Rome, New York | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847737200 |
| 847744400 | 10/8/2025 | Department of the Army | Cook, NA-04/RPL | 7404 - Cooking | Garmisch, Germany | NA-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847744400 |
| 847751500 | 10/8/2025 | Department of the Army | Cook Leader, NL-06/RFL | 7404 - Cooking | Garmisch, Germany | NL-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847751500 |
| 847917100 | 10/8/2025 | Department of the Army | SPORTS SPECIALIST NF-03 | 0030 - Sports Specialist | White Sands Missile Range, New Mexico | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847917100 |
| 847891700 | 10/8/2025 | Department of the Army | Supervisory Recreation Specialist NF-03 | 0188 - Recreation Specialist | Fort Wainwright, Alaska | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847891700 |
| 848472000 | 10/8/2025 | Department of Defense | Quality Assurance Specialist | 1910 - Quality Assurance | King of Prussia, Pennsylvania | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848472000 |
| 847627700 | 10/8/2025 | Department of Defense | Clinical Psychologist (Health) | 0180 - Psychology | Bethesda, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847627700 |
| 847808300 | 10/8/2025 | Department of Defense | Clinical Psychologist (Behavioral Health Consultant) | 0180 - Psychology | Bremerton, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847808300 |
| 847825000 | 10/8/2025 | Department of Defense | Clinical Psychologist (Behavioral Health Consultant) | 0180 - Psychology | Tripler Army Medical Center, Hawaii | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847825000 |
| 847780900 | 10/9/2025 | Department of the Army | Assistant Human Resources Officer (NAF) - NF-04 | 0201 - Human Resources Management | Joint Base Lewis-McChord, Washington | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847780900 |
| 847778100 | 10/9/2025 | Department of Homeland Security | Operations Support Specialist | 0301 - Miscellaneous Administration And Program | Miami-Dade County, Florida | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847778100 |
| 847788200 | 10/9/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Zuni, New Mexico | GW-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847788200 |
| 847756200 | 10/9/2025 | Department of Defense | Supervisory Budget Analyst | 0560 - Budget Analysis | Fort Sam Houston, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847756200 |
| 847699100 | 10/9/2025 | Department of Defense | Physician (Neurology) | 0602 - Medical Officer | Fort Sam Houston, Texas | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847699100 |
| 847703400 | 10/9/2025 | Department of Defense | Physician (Pediatrics) | 0602 - Medical Officer | Fort Sam Houston, Texas | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847703400 |
| 847744700 | 10/9/2025 | Department of Defense | Physician (Pediatrics) | 0602 - Medical Officer | Groton Submarine Base, Connecticut | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847744700 |
| 847660100 | 10/9/2025 | Department of Defense | Nurse (Inpatient Clinical/Ob-Gyn) | 0610 - Nurse | Bethesda, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847660100 |
| 847769500 | 10/9/2025 | Department of Defense | Nurse (Inpatient Clinical/OB-GYN) | 0610 - Nurse | Fort Riley, Kansas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847769500 |
| 847782500 | 10/9/2025 | Department of Defense | Medical Supply Technician | 0622 - Medical Supply Aide And Technician | Pearl Harbor, Hawaii | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847782500 |
| 847811000 | 10/9/2025 | Department of Defense | Occupational Therapy Assistant | 0636 - Rehabilitation Therapy Assistant | Fort Drum, New York | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847811000 |
| 847705400 | 10/9/2025 | Department of Defense | Lead Nuclear Medicine Technician | 0642 - Nuclear Medicine Technician | Tripler Army Medical Center, Hawaii | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847705400 |
| 847676900 | 10/9/2025 | Department of Defense | Clinical Laboratory Scientist | 0644 - Clinical Laboratory Science | Fort Sam Houston, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847676900 |
| 847705300 | 10/9/2025 | Department of Defense | Medical Technician | 0645 - Medical Technician | Tripler Army Medical Center, Hawaii | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847705300 |
| 847781100 | 10/9/2025 | Department of Defense | Medical Technician | 0645 - Medical Technician | Bremerton, Washington | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847781100 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 847781900 | 10/9/2025 | Department of Defense | Medical Technician | 0645 - Medical Technician | Marine Corps Air Station - Yuma, Arizona | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847781900 |
| 847686300 | 10/9/2025 | Department of Defense | Diagnostic Radiologic Technologist (Mammography) | 0647 - Diagnostic Radiologic Technologist | Fort Hood, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847686300 |
| 847666200 | 10/9/2025 | Department of Defense | Medical Instrument Technician | 0649 - Medical Instrument Technician | Bethesda, Maryland | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/847666200 |
| 847825400 | 10/9/2025 | Department of Defense | Health Systems Specialist | 0671 - Health System Specialist | Camp Foster, Japan | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847825400 |
| 847648800 | 10/9/2025 | Department of Defense | Dental Assistant | 0681 - Dental Assistant | Camp Pendleton, California | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847648800 |
| 847784300 | 10/9/2025 | Department of the Army | SUPERVISORY INTERDISCIPLINARY (CHIEF COST ENGINEER) | 0801 - General Engineering | New York, New York | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847784300 |
| 847795800 | 10/9/2025 | Department of Defense | Supervisory General Engineer | 0801 - General Engineering | Tripler Army Medical Center, Hawaii | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847795800 |
| 847812600 | 10/9/2025 | Department of the Army | INTERDISCIPLINARY (ENGINEER/ARCHITECT) (TECHNICAL MANAGER) | 0801 - General Engineering | Kings Point, New York | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847812600 |
| 847795200 | 10/9/2025 | Department of the Treasury | Computer Engineer (Artificial Intelligence Engineer) | 0854 - Computer Engineering | Salt Lake City, Utah | GS-12/15 | Questionnaire with EO question | https://www.usajobs.gov/job/847795200 |
| 847747200 | 10/9/2025 | Department of Veterans Affairs | Purchasing Agent - Prosthetics | 1105 - Purchasing | Asheville, North Carolina | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/847747200 |
| 847821700 | 10/9/2025 | Department of Veterans Affairs | Lead Realty Specialist | 1170 - Realty | Portland, Oregon | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847821700 |
| 847745000 | 10/9/2025 | Department of Homeland Security | Investigator | 1810 - General Investigation | Glynco, Georgia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847745000 |
| 847771700 | 10/9/2025 | Department of Veterans Affairs | Housekeeping Aid Supervisor | 3566 - Custodial Working | Evansville, Indiana | WS-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847771700 |
| 847762300 | 10/9/2025 | Department of Veterans Affairs | Maintenance Worker | 4749 - Maintenance Mechanic | Houston, Texas | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847762300 |
| 847553500 | 10/9/2025 | Department of the Navy | MARINE MACHINERY MECHANIC SUPERVISOR I | 5334 - Marine Machinery Mechanic | Naval Shipyard, Portsmouth, Virginia | WS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/847553500 |
| 847732200 | 10/9/2025 | Department of Veterans Affairs | Supervisory Utility Systems Operator | 5406 - Utility Systems Operating | Lyons, New Jersey | WS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847732200 |
| 847844000 | 10/9/2025 | Department of Justice | Correctional Officer (Correctional Systems Officer) | 0007 - Correctional Officer | Duluth, Minnesota | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/847844000 |
| 847849900 | 10/9/2025 | Department of Justice | Correctional Officer (Correctional Counselor) | 0007 - Correctional Officer | Mendota, California | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/847849900 |
| 847864600 | 10/9/2025 | Department of Justice | Correctional Officer (Correctional Systems Officer) | 0007 - Correctional Officer | Beaver, West Virginia | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/847864600 |
| 847895100 | 10/9/2025 | Department of Justice | Correctional Officer (Correctional Systems Officer) | 0007 - Correctional Officer | Seatac, Washington | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/847895100 |
| 847924900 | 10/9/2025 | Department of Justice | Correctional Officer (Correctional Systems Officer) | 0007 - Correctional Officer | Milan, Michigan | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/847924900 |
| 847926700 | 10/9/2025 | Department of Justice | Correctional Officer (Correctional Counselor) | 0007 - Correctional Officer | Estill, South Carolina | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/847926700 |
| 847849600 | 10/9/2025 | Department of Justice | Safety & Occupational Health Manager (Regional Safety Administrator) | 0018 - Safety and Occupational Health Management | Stockton, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847849600 |
| 847842400 | 10/9/2025 | Department of the Army | SUPERVISORY INTERDISCIPLINARY | 0020 - Community Planning | Junction City, Kansas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847842400 |
| 847855900 | 10/9/2025 | Department of the Army | PARK RANGER | 0025 - Park Ranger | Oldtown, Idaho | GS-2/3 | Questionnaire with EO question | https://www.usajobs.gov/job/847855900 |
| 847846100 | 10/9/2025 | Department of Justice | Correctional Treatment Specialist (Assistant Case Management Coordinator) | 0101 - Social Science | Waymart, Pennsylvania | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847846100 |
| 847914400 | 10/9/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Lompoc, California | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/847914400 |
| 847890000 | 10/9/2025 | Department of Justice | Clinical Psychologist (Reintegration Housing Psychologist) | 0180 - Psychology | Florence, Colorado | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847890000 |
| 847870800 | 10/9/2025 | Department of the Army | Recreation Specialist NF-03 | 0188 - Recreation Specialist | Fort Knox, Kentucky | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847870800 |
| 847920800 | 10/9/2025 | Department of the Army | Recreation Assistant (Ski/Safety Patrol) NF-03 | 0189 - Recreation Aid And Assistant | Fort Wainwright, Alaska | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847920800 |
| 847908600 | 10/9/2025 | Department of the Army | CYS Program Specialist NF-05 | 0301 - Miscellaneous Administration And Program | Fort Bragg, North Carolina | NF-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847908600 |
| 847861300 | 10/9/2025 | Department of Justice | Records and Information Management Specialist (Chief, Information Management) | 0308 - Records & Information Management | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847861300 |
| 847883900 | 10/9/2025 | Department of Justice | Secretary | 0318 - Secretary | Butner Federal Correctional Complex, North Carolin | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/847883900 |
| 847897000 | 10/9/2025 | Department of the Army | Management Analyst, NF-04 | 0343 - Management And Program Analysis | Fort Sam Houston, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847897000 |
| 847831500 | 10/9/2025 | Department of Justice | Financial Program Specialist (Financial Specialist) | 0501 - Financial Administration And Program | Leavenworth, Kansas | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/847831500 |
| 847833400 | 10/9/2025 | Department of the Army | Chief Financial Management NF-04 | 0501 - Financial Administration And Program | Wiesbaden, Germany | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847833400 |
| 847910500 | 10/9/2025 | Department of the Army | Financial Management Technician NF-03 | 0503 - Financial Clerical And Assistance | Fort AP Hill, Virginia | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847910500 |
| 847844600 | 10/9/2025 | Department of Justice | Accountant | 0510 - Accounting | Littleton, Colorado | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/847844600 |
| 847844100 | 10/9/2025 | Department of Defense | ACCOUNTING TECHNICIAN | 0525 - Accounting Technician | Limestone, Maine | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847844100 |
| 847881000 | 10/9/2025 | Department of Justice | Time and Leave Clerk | 0544 - Civilian Pay | Florence, Colorado | GS-05 | Questionnaire with EO question | https://www.usajobs.gov/job/847881000 |
| 847838900 | 10/9/2025 | Department of Veterans Affairs | Research Health Science Specialist | 0601 - General Health Science | Phoenix, Arizona | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847838900 |
| 847856400 | 10/9/2025 | Department of Veterans Affairs | Pathology Specialist | 0601 - General Health Science | Ann Arbor, Michigan | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847856400 |
| 847897800 | 10/9/2025 | Department of Justice | Practical Nurse (Licensed Practical Nurse) | 0620 - Practical Nurse | Fort Devens, Massachusetts | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/847897800 |
| 847868400 | 10/9/2025 | Department of Justice | Nursing Assistant | 0621 - Nursing Assistant | Butner Federal Correctional Complex, North Carolin | GL-05 | Questionnaire with EO question | https://www.usajobs.gov/job/847868400 |
| 847900300 | 10/9/2025 | Department of Defense | PSYCHIATRIC NURSING ASSISTANT | 0621 - Nursing Assistant | Schofield Barracks, Hawaii | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847900300 |
| 847904200 | 10/9/2025 | Department of Defense | Physical Therapy Assistant | 0636 - Rehabilitation Therapy Assistant | Fort Eustis, Virginia | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847904200 |
| 847859900 | 10/9/2025 | Department of Veterans Affairs | Patient Escort/Assistant | 0640 - Health Aid And Technician | San Juan, Puerto Rico | GS-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847859900 |
| 847874400 | 10/9/2025 | Department of Veterans Affairs | Health Technician | 0640 - Health Aid And Technician | Detroit, Michigan | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847874400 |
| 847838300 | 10/9/2025 | Department of Veterans Affairs | Medical Technician- Phlebotomy/Specimen Processing | 0645 - Medical Technician | San Diego, California | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847838300 |
| 847859500 | 10/9/2025 | Department of Veterans Affairs | Medical Technician - Phlebotomy | 0645 - Medical Technician | Tomah, Wisconsin | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847859500 |
| 847843700 | 10/9/2025 | Department of Defense | Health System Specialist | 0671 - Health System Specialist | Keesler AFB, Mississippi | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847843700 |
| 847909200 | 10/9/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Fort Richardson, Alaska | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847909200 |
| 847891800 | 10/9/2025 | Department of the Army | Animal Health Assistant NF-03 | 0704 - Animal Health Technician | Kaneohe, Hawaii | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847891800 |
| 847901800 | 10/9/2025 | Department of the Army | Animal Health Assistant NF-03 | 0704 - Animal Health Technician | Fort Richardson, Alaska | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847901800 |
| 847774900 | 10/9/2025 | Department of the Army | SUPERVISORY INTERDISCIPLINARY (SUPERVISORY BRANCH CHIEF) | 0801 - General Engineering | New York, New York | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847774900 |
| 847892300 | 10/9/2025 | Department of Health and Human Services | General Engineer | 0801 - General Engineering | Eagle Butte, South Dakota | GS-12/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847892300 |
| 847899500 | 10/9/2025 | Department of the Treasury | General Attorney (Tax) - Senior Counsel - International | 0905 - Attorney | Birmingham, Alabama | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847899500 |
| 847844700 | 10/9/2025 | Department of Justice | Legal Assistant (Legal Access Officer) | 0986 - Legal Assistance | Seatac, Washington | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/847844700 |
| 847837100 | 10/9/2025 | Department of Justice | Procurement and Property Specialist | 1101 -General Business And Industry | Littleton, Colorado | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/847837100 |
| 847864400 | 10/9/2025 | Department of Defense | Store Associate | 1101 - General Business And Industry | March AFB, California | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847864400 |
| 847855100 | 10/9/2025 | Department of Veterans Affairs | Purchasing Agent-Prosthetics and Sensory Aids | 1105 - Purchasing | Cape Girardeau, Missouri | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847855100 |
| 847868500 | 10/9/2025 | Department of Commerce | Physical Scientist | 1301 - General Physical Science | Palmer, Alaska | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847868500 |
| 847868600 | 10/9/2025 | Department of Commerce | Physical Scientist | 1301 - General Physical Science | Palmer, Alaska | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847868600 |
| 847848500 | 10/9/2025 | Department of Justice | Facility Services Assistant (Facilities Assistant) | 1603- Equipment, Facilities, And Services Assista | Littleton, Colorado | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/847848500 |
| 847877600 | 10/9/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Tar Heel, North Carolina | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/847877600 |
| 847885600 | 10/9/2025 | Department of the Air Force | GENERAL SUPPLY SPECIALIST (TITLE 32) | 2001 -General Supply | Jefferson Barracks, Missouri | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847885600 |
| 847852500 | 10/9/2025 | Department of the Air Force | IT SPECIALIST (NETWORK SERVICES) | 2210 - Information Technology Management | Rome, New York | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847852500 |
| 847895000 | 10/9/2025 | Department of the Air Force | IT SPECIALIST (POLICY AND PLANNING/ENTERPRISE ARCHITECTURE) | 2210 - Information Technology Management | McChord AFB, Washington | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847895000 |
| 847916400 | 10/9/2025 | Department of the Air Force | Information Technology Specialist (SYSADMIN) NF-03 | 2210 - Information Technology Management | Yuma, Arizona | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847916400 |
| 847907800 | 10/9/2025 | Department of the Army | Laborer NA-03 | 3502 - Laboring | Fort Polk, Louisiana | NA-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847907800 |
| 847902800 | 10/9/2025 | Department of the Air Force | COMPOSITE FABRICATOR (TITLE 32) | 4352 - Composite/Plastic Fabricating | Whiteman AFB, Missouri | WG-5/10 | Questionnaire with EO question | https://www.usajobs.gov/job/847902800 |
| 847900500 | 10/9/2025 | Department of Justice | Maintenance Worker Supervisor (Maintenance Worker Foreman) | 4749 - Maintenance Mechanic | Littleton, Colorado | WS-08 | Questionnaire with EO question | https://www.usajobs.gov/job/847900500 |
| 847882400 | 10/9/2025 | Department of the Air Force | MOTOR VEHICLE OPERATOR (TITLE 32) | 5703 - Motor Vehicle Operating | Saint Joseph, Missouri | WG-8 | Questionnaire with EO question | https://www.usajobs.gov/job/847882400 |
| 847901100 | 10/9/2025 | Department of the Air Force | AIRCRAFT ORDNANCE SYSTEMS MECHANIC (TITLE 32) | 6652 - Aircraft Ordnance Systems Mechanic | Whiteman AFB, Missouri | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/847901100 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 847916200 | 10/9/2025 | Department of Defense | Materials Examiner And Identifier (Fork Lift Operator) | 6912 - Materials Examining And Identifying | Fort Meade, Maryland | WG-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847916200 |
| 847871900 | 10/9/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | El Segundo, California | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847871900 |
| 847872300 | 10/9/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | El Segundo, California | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847872300 |
| 847894100 | 10/9/2025 | Department of Defense | Food Service Worker | 7408 - Food Service Working | Durham, North Carolina | WG-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847894100 |
| 847904400 | 10/10/2025 | Department of Veterans Affairs | Firefighter (Paramedic) | 0081 - Fire Protection and Prevention | Bath, New York | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847904400 |
| 847925100 | 10/10/2025 | Department of Health and Human Services | Supervisory Social Science Research Analyst | 0101 - Social Science | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847925100 |
| 847925500 | 10/10/2025 | Department of Health and Human Services | Supervisory Social Science Research Analyst | 0101 - Social Science | New York, New York | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847925500 |
| 847925200 | 10/10/2025 | Department of Health and Human Services | Supervisory Health Insurance Specialist | 0107 - Health Insurance Administration | Woodlawn, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847925200 |
| 847888000 | 10/10/2025 | Department of Defense | Clinical Psychologist | 0180 - Psychology | Fort Sam Houston, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847888000 |
| 847896500 | 10/10/2025 | Department of Defense | Clinical Psychologist (Behavioral Health) | 0180 - Psychology | Port Hueneme, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847896500 |
| 847931600 | 10/10/2025 | Department of Defense | Clinical Psychologist (Behavioral Health Consultant) | 0180 - Psychology | Yokota Air Base, Japan | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847931600 |
| 847910100 | 10/10/2025 | Department of Defense | Social Worker (Behavioral Health Consultant) | 0185 - Social Work | Altus AFB, Oklahoma | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847910100 |
| 847913800 | 10/10/2025 | Department of Defense | Social Worker (Behavioral Health Consultant) | 0185 - Social Work | Fairchild AFB, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847913800 |
| 847916500 | 10/10/2025 | Department of Defense | Social Worker (Behavioral Health Consultant) | 0185 - Social Work | Hill AFB, Utah | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847916500 |
| 847798300 | 10/10/2025 | Department of Homeland Security | Management & Program Analyst | 0343 - Management And Program Analysis | Camp Springs, Maryland | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847798300 |
| 847834100 | 10/10/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Tempe, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847834100 |
| 847908300 | 10/10/2025 | Department of Health and Human Services | Program Analyst (Engagement Team Member) | 0343 - Management And Program Analysis | Woodlawn, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847908300 |
| 847872900 | 10/10/2025 | Department of Defense | TELECOMMUNICATIONS SPECIALIST (CYBER) | 0391 - Telecommunications | Ford Island, Hawaii | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847872900 |
| 847913900 | 10/10/2025 | Department of the Interior | Supervisory Wildland Firefighter (Fire Management Officer) - Direct Hire Authority | 0456 - Wildland Fire Management | Kykotsmovi Village, Arizona | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847913900 |
| 847917000 | 10/10/2025 | Department of the Interior | Wildland Firefighter (Fuels Management) - Direct Hire Authority | 0456 - Wildland Fire Management | Whiteriver, Arizona | GW-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847917000 |
| 847713100 | 10/10/2025 | Department of Defense | Behavioral Health Case Manager | 0601 - General Health Science | Vilseck, Germany | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847713100 |
| 847774800 | 10/10/2025 | Department of Defense | Physician (Medical Evaluation Board) | 0602 - Medical Officer | Fort Riley, Kansas | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847774800 |
| 847861500 | 10/10/2025 | Department of Defense | Physician (Family Medicine) | 0602 - Medical Officer | Temecula, California | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847861500 |
| 847913200 | 10/10/2025 | Department of Defense | Physician (Family Medicine) | 0602 - Medical Officer | Fort Bragg, North Carolina | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847913200 |
| 847919700 | 10/10/2025 | Department of Defense | Physician (Family Practice) | 0602 - Medical Officer | Davis Monthan AFB, Arizona | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847919700 |
| 847896400 | 10/10/2025 | Department of Defense | Nurse Practitioner | 0610 - Nurse | Chesapeake, Virginia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847896400 |
| 847903600 | 10/10/2025 | Department of Defense | Nurse ( Mother/Infant Care) | 0610 - Nurse | Naval Medical Center, Portsmouth, Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847903600 |
| 847904600 | 10/10/2025 | Department of Veterans Affairs | Health Technician | 0640 - Health Aid And Technician | Bronx, New York | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/847904600 |
| 847595300 | 10/10/2025 | Department of Defense | Medical Technician | 0645 - Medical Technician | Camp Humphreys, South Korea | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847595300 |
| 847783300 | 10/10/2025 | Department of Defense | Medical Technician | 0645 - Medical Technician | Camp Pendleton, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847783300 |
| 847826200 | 10/10/2025 | Department of Defense | Medical Technician | 0645 - Medical Technician | Baumholder, Germany | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847826200 |
| 847894200 | 10/10/2025 | Department of Veterans Affairs | Medical Technician (Phlebotomist) | 0645 - Medical Technician | Honolulu, Hawaii | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847894200 |
| 847826900 | 10/10/2025 | Department of Defense | Medical Instrument Technician (Electroneurodiagnostic) | 0649 - Medical Instrument Technician | Landstuhl, Germany | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/847826900 |
| 847827900 | 10/10/2025 | Department of Defense | Medical Instrument Technician (Cardiovascular) | 0649 - Medical Instrument Technician | Landstuhl, Germany | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/847827900 |
| 847794500 | 10/10/2025 | Department of Defense | Health System Specialist | 0671 - Health System Specialist | Landstuhl, Germany | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847794500 |
| 847829900 | 10/10/2025 | Department of Defense | Supervisory Health System Specialist | 0671 - Health System Specialist | Wiesbaden, Germany | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847829900 |
| 847886400 | 10/10/2025 | Department of Defense | Medical Support Assistant (Office Automation) | 0679 - Medical Support Assistance | Fort Wainwright, Alaska | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847886400 |
| 847907300 | 10/10/2025 | Department of Defense | Dental Hygienist | 0682 - Dental Hygiene | Naval Base, Norfolk, Virginia | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/847907300 |
| 847920000 | 10/10/2025 | Department of the Army | Electrical Engineer | 0850 - Electrical Engineering | Pittsburgh, Pennsylvania | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847920000 |
| 847878200 | 10/10/2025 | Department of Agriculture | Data Scientist (Branch Chief) | 1530 - Statistics | Fort Collins, Colorado | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847878200 |
| 847833600 | 10/10/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Wray, Colorado | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/847833600 |
| 847603500 | 10/10/2025 | Department of Defense | IT CYBERSECURITY SPECIALIST (APPSW) | 2210 - Information Technology Management | Indianapolis, Indiana | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/847603500 |
| 847720700 | 10/10/2025 | Department of Defense | IT PROJECT MANAGER (PLCYPLN) | 2210 - Information Technology Management | Montgomery, Alabama | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847720700 |
| 847856600 | 10/10/2025 | Department of Defense | IT SPECIALIST (SYSANALYSIS) | 2210 - Information Technology Management | Fort Meade, Maryland | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847856600 |
| 847886500 | 10/10/2025 | Department of Defense | Materials Handler Leader | 6907 - Materials Handler | Manchester, New Hampshire | WL-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847886500 |
| 847876300 | 10/10/2025 | Department of Veterans Affairs | Laundry Machine Operator Leader | 7305 - Laundry Machine Operating | Madison, Wisconsin | WL-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847876300 |
| 847949900 | 10/10/2025 | Department of Justice | Clinical Psychologist (Administrative Maximum Unit Psychologist) | 0180 - Psychology | Florence, Colorado | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847949900 |
| 847989000 | 10/10/2025 | Department of Defense | Clinical Psychologist (Behavioral Health Consultant) | 0180 - Psychology | Belle Chasse, Louisiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847989000 |
| 847948300 | 10/10/2025 | Department of Justice | Psychology Technician | 0181 - Psychology Aid And Technician | Inez, Kentucky | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/847948300 |
| 847937100 | 10/10/2025 | Department of the Army | Recreation Specialist (Facility Manager) NF-04 | 0188 - Recreation Specialist | Illesheim, Germany | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847937100 |
| 847999800 | 10/10/2025 | Department of the Army | Recreation Assistant (Bingo Caller) NF-02 | 0189 - Recreation Aid And Assistant | Fort Buchanan, Puerto Rico | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847999800 |
| 847960800 | 10/10/2025 | Department of the Army | Clerk (Veterinary Services) NF-02 | 0303 - Miscellaneous Clerk And Assistant | Iwakuni, Japan | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847960800 |
| 847972900 | 10/10/2025 | Department of the Army | Administrative Support Assistant (Veterinary Services) NF-03 | 0303 - Miscellaneous Clerk And Assistant | Wiesbaden, Germany | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847972900 |
| 847977000 | 10/10/2025 | Department of the Army | Administrative Support Assistant (Veterinary Services) NF-03 | 0303 - Miscellaneous Clerk And Assistant | Stuttgart, Germany | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847977000 |
| 848005500 | 10/10/2025 | Department of the Interior | Lead Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Winnebago, Nebraska | GW-8 | Questionnaire with EO question | https://www.usajobs.gov/job/848005500 |
| 847992100 | 10/10/2025 | Department of Defense | Teller | 0530 - Cash Processing | Nellis AFB, Nevada | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847992100 |
| 847962300 | 10/10/2025 | Department of Veterans Affairs | Health Science Specialist | 0601 - General Health Science | Los Angeles, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847962300 |
| 847998300 | 10/10/2025 | Department of Defense | Behavioral Health Case Manger | 0601 - General Health Science | Camp Lejeune, North Carolina | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847998300 |
| 848009000 | 10/10/2025 | Department of Defense | SUPERVISORY PHYSICIAN (FAMILY PRACTICE) | 0602 - Medical Officer | Schofield Barracks, Hawaii | GP-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848009000 |
| 847965100 | 10/10/2025 | Department of Defense | Physician Assistant | 0603 - Physician Assistant | Fort Drum, New York | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847965100 |
| 847950900 | 10/10/2025 | Department of Justice | Nurse (Quality Improvement and Infection Control Nurse) | 0610 - Nurse | Yazoo City, Mississippi | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847950900 |
| 847952000 | 10/10/2025 | Department of Justice | Nurse (Quality Improvement and Infection Control Nurse) | 0610 - Nurse | Seatac, Washington | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847952000 |
| 847957200 | 10/10/2025 | Department of Veterans Affairs | Surgical Technician | 0640 - Health Aid And Technician | Pensacola, Florida | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847957200 |
| 847977900 | 10/10/2025 | Department of Defense | Clinical Laboratory Scientist | 0644 - Clinical Laboratory Science | Malmstrom AFB, Montana | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847977900 |
| 847999200 | 10/10/2025 | Department of Veterans Affairs | Assistant Hospital Housekeeping Management | 0673 - Hospital Housekeeping Management | North Chicago, Illinois | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847999200 |
| 847959900 | 10/10/2025 | Department of the Army | Animal Health Assistant NF-03 | 0704 - Animal Health Technician | Marine Corps Air Station Miramar, California | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847959900 |
| 847936500 | 10/10/2025 | Department of the Army | Writer (Reporter/Photographer) NF-04 | 1082 - Writing And Editing | PYONG TAEK, South Korea | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847936500 |
| 847954800 | 10/10/2025 | Department of Defense | Store Associate | 1101 - General Business And Industry | China Lake, California | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847954800 |
| 847991300 | 10/10/2025 | Department of Justice | Operations Manager (Program Manager - UNICOR) | 1101 - General Business And Industry | Manchester, Kentucky | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847991300 |
| 847983500 | 10/10/2025 | Department of Defense | Contract Specialist | 1102 - Contracting | Kingsport, Tennessee | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847983500 |
| 847999000 | 10/10/2025 | Department of Veterans Affairs | Purchasing Agent | 1105 - Purchasing | Des Moines, Iowa | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847999000 |
| 847955800 | 10/10/2025 | Department of Defense | Procurement Technician | 1106 - Procurement Clerical And Technician | Portsmouth Naval Shipyard, Maine | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847955800 |
| 847980400 | 10/10/2025 | Department of Energy | Public Utilities Specialist (Settlements Analyst) | 1130 - Public Utilities Specialist | Vancouver, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847980400 |
| 847980900 | 10/10/2025 | Department of Energy | Public Utilities Specialist (Settlements Analyst) | 1130 - Public Utilities Specialist | Vancouver, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847980900 |
| 848001900 | 10/10/2025 | Department of the Army | Realty Specialist | 1170 - Realty | Seattle, Washington | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848001900 |
| 847937900 | 10/10/2025 | Department of Defense | Library Technician NF-03 | 1411 - Library Technician | Stuttgart, Germany | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847937900 |
| 847968700 | 10/10/2025 | Department of Defense | Supervisory Distribution Facilities Specialist | 2030 - Distribution Facilities and Storage Managem | Robins AFB, Georgia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847968700 |
| 847984800 | 10/10/2025 | Department of Defense | Sales Store Checker | 2091 - Sales Store Clerical | Pearl Harbor, Hawaii | GS-3 | Questionnaire with EO question | https://www.usajobs.gov/job/847984800 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 847939500 | 10/10/2025 | Department of Defense | IT SPECIALIST (DATA MANAGEMENT/INFOSEC) | 2210 - Information Technology Management | Camp Lejeune, North Carolina | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847939500 |
| 847949100 | 10/10/2025 | Department of the Army | Information Technology Specialist (SYSADMIN/CUSTSPT) NF-04 | 2210 - Information Technology Management | Macomb, Michigan | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847949100 |
| 847957000 | 10/10/2025 | Department of Defense | IT Specialist (INFOSEC) | 2210 - Information Technology Management | Fort Belvoir, Virginia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847957000 |
| 847996400 | 10/10/2025 | Department of Defense | Supervisory IT Specialist (Policy and Planning) | 2210 - Information Technology Management | Camp Lejeune, North Carolina | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847996400 |
| 847977200 | 10/10/2025 | Department of Defense | Materials Handler (6 month register) | 6907 - Materials Handler | Portsmouth Naval Shipyard, Maine | WG-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847977200 |
| 847946800 | 10/10/2025 | Department of Defense | Store Worker (MVO) | 6914 - Store Working | Barstow, California | WG-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847946800 |
| 847966300 | 10/10/2025 | Department of Defense | Store Worker | 6914 - Store Working | San Diego, California | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847966300 |
| 847990600 | 10/10/2025 | Department of Defense | Store Worker | 6914 - Store Working | Pearl Harbor, Hawaii | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847990600 |
| 847994700 | 10/10/2025 | Department of Defense | Store Worker | 6914 - Store Working | Nellis AFB, Nevada | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847994700 |
| 847951700 | 10/10/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Norfolk, Virginia | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847951700 |
| 847975400 | 10/10/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Pearl Harbor, Hawaii | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847975400 |
| 847994100 | 10/11/2025 | Department of Veterans Affairs | Telecommunications Equipment Operator | 0390 - Telecommunications Processing | Madison, Wisconsin | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847994100 |
| 847901900 | 10/11/2025 | Department of Defense | Physician (Obstetrics and Gynecology) | 0602 - Medical Officer | Fort Sam Houston, Texas | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847901900 |
| 847906700 | 10/11/2025 | Department of Defense | Supervisory Physician (Occupational Medicine) | 0602 - Medical Officer | Fort Leavenworth, Kansas | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847906700 |
| 847963700 | 10/11/2025 | Department of Defense | Nurse (Clinical/Ambulatory) | 0610 - Nurse | Fort Wainwright, Alaska | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847963700 |
| 847950100 | 10/11/2025 | Department of Defense | Medical Technician | 0645 - Medical Technician | Lackland AFB, Texas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847950100 |
| 847946300 | 10/11/2025 | Department of Defense | Medical Instrument Technician (Cardiovascular) | 0649 - Medical Instrument Technician | Fort Sam Houston, Texas | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/847946300 |
| 847975200 | 10/11/2025 | Department of Defense | Medical Instrument Technician (EEG) | 0649 - Medical Instrument Technician | Fort Sam Houston, Texas | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/847975200 |
| 847970400 | 10/11/2025 | Department of Defense | Pharmacy Technician | 0661 - Pharmacy Technician | Fort Sam Houston, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847970400 |
| 847976900 | 10/13/2025 | Department of Homeland Security | Operations Support Specialist | 0301 - Miscellaneous Administration And Program | Chicago, Illinois | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847976900 |
| 847943900 | 10/13/2025 | Department of Defense | Virtual School Assistant | 0303 - Miscellaneous Clerk And Assistant | Fort Knox, Kentucky | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/847943900 |
| 847835900 | 10/13/2025 | Department of Defense | Supervisory Physician Assistant | 0603 - Physician Assistant | Fort McCoy, Wisconsin | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847835900 |
| 847844400 | 10/13/2025 | Department of Defense | Nurse (Clinical) | 0610 - Nurse | Guantanamo Bay, Cuba | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847844400 |
| 847883600 | 10/13/2025 | Department of Defense | Nurse (Clinical) | 0610 - Nurse | Bethesda, Maryland | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847883600 |
| 847863100 | 10/13/2025 | Department of Defense | Medical Technician | 0645 - Medical Technician | Fort Bragg, North Carolina | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/847863100 |
| 847882200 | 10/14/2025 | Department of Homeland Security | Program Manager (Training) | 0340 - Program Management | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847882200 |
| 847332800 | 10/14/2025 | Department of Homeland Security | MANAGEMENT & PROGRAM ANALYST | 0343 - Management And Program Analysis | Washington, District of Columbia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847332800 |
| 847829300 | 10/14/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Camp Springs, Maryland | GS-9/13 | Questionnaire with EO question | https://www.usajobs.gov/job/847829300 |
| 847975100 | 10/14/2025 | Department of Defense | Management Analyst | 0343 - Management And Program Analysis | Arlington, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847975100 |
| 847565900 | 10/14/2025 | Department of Defense | Budget Officer | 0560 - Budget Analysis | Fort Carson, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847565900 |
| 847964300 | 10/14/2025 | Department of Defense | Supervisory Physician (Medical Evaluation Board) | 0602 - Medical Officer | Fort Hood, Texas | GP-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847964300 |
| 847886700 | 10/14/2025 | Department of Defense | Nurse (Occupational Health) | 0610 - Nurse | Guantanamo Bay, Cuba | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847886700 |
| 847901300 | 10/14/2025 | Department of Defense | Advanced Practice Nurse (Practitioner/Family Practice ) | 0610 - Nurse | Fort Jackson, South Carolina | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847901300 |
| 847840500 | 10/14/2025 | Department of Defense | Clinical Laboratory Scientist | 0644 - Clinical Laboratory Science | Naval Medical Center, Portsmouth, Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/847840500 |
| 847915000 | 10/14/2025 | Department of Defense | Medical Records Technician (Office Automation) | 0675 - Medical Records Technician | McGuire AFB, New Jersey | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/847915000 |
| 848002200 | 10/14/2025 | Department of Energy | Reliability Compliance Management Specialist | 1101 - General Business And Industry | Phoenix, Arizona | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/848002200 |
| 847845300 | 10/14/2025 | Department of Defense | COMPUTER SCIENTIST | 1550 - Computer Science | Indianapolis, Indiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847845300 |
| 847948800 | 10/14/2025 | Department of Defense | Instructional Systems Specialist | 1750 - Instructional Systems | Alexandria, Virginia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847948800 |
| 847949400 | 10/14/2025 | Department of Defense | Instructional Systems Specialist | 1750 - Instructional Systems | Alexandria, Virginia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847949400 |
| 846998700 | 10/14/2025 | Department of Homeland Security | IT CYBERSECURITY SPECIALIST (SYSADMIN) | 2210 - Information Technology Management | Washington, District of Columbia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/846998700 |
| 847870100 | 10/14/2025 | Department of Defense | IT CYBERSECURITY SPECIALIST (INFOSEC/NETWORK) | 2210 - Information Technology Management | Indianapolis, Indiana | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847870100 |
| 847950600 | 10/14/2025 | Department of Defense | SUPV IT CYBERSECURITY SPECIALIST (INFOSEC/NETWORK) | 2210 - Information Technology Management | Columbus, Ohio | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847950600 |
| 847952200 | 10/14/2025 | Department of the Navy | BOILERMAKER SUPERVISOR I | 3808 - Boilermaking | Naval Shipyard, Portsmouth, Virginia | WS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/847952200 |
| 847972400 | 10/14/2025 | Department of Veterans Affairs | Motor Vehicle Operator | 5703 - Motor Vehicle Operating | Spokane, Washington | WG-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847972400 |
| 847778400 | 10/14/2025 | Department of Defense | Cook | 7404 - Cooking | Bexar County, Texas | WG-6 | Questionnaire with EO question | https://www.usajobs.gov/job/847778400 |
| 848083900 | 10/14/2025 | Department of Justice | Correctional Program Officer (Unit Manager) | 0006 - Correctional Institution Administration | Littleton, Colorado | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848083900 |
| 848110900 | 10/14/2025 | Department of Justice | Correctional Program Officer (Chief, Communications & Archives) | 0006 - Correctional Institution Administration | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848110900 |
| 848061100 | 10/14/2025 | Department of Justice | Correctional Officer (Senior Officer Specialist) | 0007 - Correctional Officer | Lompoc, California | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/848061100 |
| 848054700 | 10/14/2025 | Department of the Army | Assistant Facility Manager (Fitness) NF-03 | 0030 - Sports Specialist | Grafenwohr, Germany | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848054700 |
| 848079100 | 10/14/2025 | Department of Justice | Sports Specialist | 0030 - Sports Specialist | Long Beach, California | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/848079100 |
| 848096600 | 10/14/2025 | Department of Justice | Sports Specialist | 0030 - Sports Specialist | Victorville, California | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/848096600 |
| 848017100 | 10/14/2025 | Department of Justice | Correctional Treatment Specialist (Reentry Affairs Coordinator) | 0101 - Social Science | Littleton, Colorado | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848017100 |
| 848029800 | 10/14/2025 | Department of Justice | Correctional Treatment Specialist (Special Population Program Coordinator) | 0101 - Social Science | Mendota, California | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848029800 |
| 848043200 | 10/14/2025 | Department of Energy | Supervisory Intelligence Operations Specialist | 0132 - Intelligence | Albuquerque, New Mexico | NQ-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848043200 |
| 848051700 | 10/14/2025 | Department of Veterans Affairs | Psychologist - Home Based Primary Care | 0180 - Psychology | Erie, Pennsylvania | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848051700 |
| 848077400 | 10/14/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Waseca, Minnesota | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848077400 |
| 848051600 | 10/14/2025 | Department of Justice | Recreation Specialist - Institutional (Recreation Specialist) | 0188 - Recreation Specialist | Butner Federal Correctional Complex, North Carolin | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/848051600 |
| 848058000 | 10/14/2025 | Department of Justice | Supervisory Recreation Specialist - Institutional (Recreation Supervisor) | 0188 - Recreation Specialist | Waseca, Minnesota | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848058000 |
| 848099800 | 10/14/2025 | Department of the Army | Lead Recreation Assistant NF-02 | 0189 - Recreation Aid And Assistant | Fort Bragg, North Carolina | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/848099800 |
| 848023300 | 10/14/2025 | Department of Justice | Human Resources Officer (Human Resource Manager) | 0201 - Human Resources Management | Florence, Colorado | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848023300 |
| 848044000 | 10/14/2025 | Department of Homeland Security | Supervisory Human Resources Specialist (Recruitment & Placement) | 0201 - Human Resources Management | Camp Springs, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848044000 |
| 848047300 | 10/14/2025 | Department of Justice | Trust Fund Program Specialist (Trust Fund Specialist) | 0301 - Miscellaneous Administration And Program | Duluth, Minnesota | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848047300 |
| 848066000 | 10/14/2025 | Department of Defense | Special Events Coordinator NF-03 | 0301 - Miscellaneous Administration And Program | Whitehall, Ohio | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848066000 |
| 848100200 | 10/14/2025 | Department of the Air Force | TRAINING PROGRAM SPECIALIST | 0301 - Miscellaneous Administration And Program | Scott AFB, Illinois | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848100200 |
| 848016800 | 10/14/2025 | Department of Justice | Health Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Butner Federal Correctional Complex, North Carolin | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848016800 |
| 848017800 | 10/14/2025 | Department of Defense | Administrative Support Assistant NF-03 | 0303 - Miscellaneous Clerk And Assistant | Battle Creek, Michigan | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848017800 |
| 848021500 | 10/14/2025 | Department of Justice | Health Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Federal Medical Center Carswell, Texas | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/848021500 |
| 848040400 | 10/14/2025 | Department of the Army | Administrative Support Assistant NF-03 | 0303 - Miscellaneous Clerk And Assistant | Ansbach, Germany | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848040400 |
| 848106200 | 10/14/2025 | Department of Justice | Health Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Beaumont, Texas | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/848106200 |
| 848053200 | 10/14/2025 | Department of Justice | Secretary (Captain's Secretary) | 0318 - Secretary | Atlanta, Georgia | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/848053200 |
| 848115200 | 10/14/2025 | Department of the Army | Financial Management Specialist NF-04 | 0501 - Financial Administration And Program | TAEGU, South Korea | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848115200 |
| 848087900 | 10/14/2025 | Department of the Army | FInancial Manager, NF-04 | 0505 - Financial Management | Fort Stewart, Georgia | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848087900 |
| 848085500 | 10/14/2025 | Department of Justice | Accountant | 0510 - Accounting | Atlanta, Georgia | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/848085500 |
| 848043400 | 10/14/2025 | Department of Veterans Affairs | Pathology Specialist | 0601 - General Health Science | West Roxbury, Massachusetts | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848043400 |
| 848043300 | 10/14/2025 | Department of Defense | Physician (Cardiology-Non-Invasive) | 0602 - Medical Officer | Fort Bragg, North Carolina | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848043300 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 848016500 | 10/14/2025 | Department of Defense | NURSE (CLINICAL/CRITICAL CARE) | 0610 - Nurse | Fort Bragg, North Carolina | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848016500 |
| 848079500 | 10/14/2025 | Department of Defense | NURSE (INFECTION CONTROL) | 0610 - Nurse | Bremerton, Washington | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848079500 |
| 848085200 | 10/14/2025 | Department of Justice | Nurse (Quality Improvement and Infection Control Nurse) | 0610 - Nurse | San Diego, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848085200 |
| 848020200 | 10/14/2025 | Department of Justice | Dietician (Clinical Dietician) | 0630 - Dietitian And Nutritionist | Federal Medical Center Carswell, Texas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848020200 |
| 848016000 | 10/14/2025 | Department of Justice | Physical Therapist | 0633 - Physical Therapist | Federal Medical Center Carswell, Texas | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/848016000 |
| 848051800 | 10/14/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Butner Federal Correctional Complex, North Carolin | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/848051800 |
| 848054000 | 10/14/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Sheridan, Oregon | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/848054000 |
| 848068100 | 10/14/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Rochester, Minnesota | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/848068100 |
| 848020000 | 10/14/2025 | Department of Veterans Affairs | Medical Technician - Phlebotomy | 0645 - Medical Technician | Gainesville, Florida | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848020000 |
| 848064100 | 10/14/2025 | Department of Justice | Pharmacist (Staff Pharmacist) | 0660 - Pharmacist | Bastrop, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848064100 |
| 848046000 | 10/14/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Rochester, Minnesota | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/848046000 |
| 848017900 | 10/14/2025 | Department of the Army | Engineering Technical | 0802 - Engineering Technical | McAlester, Oklahoma | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848017900 |
| 848107700 | 10/14/2025 | Department of the Treasury | General Attorney (Tax)- Senior Technician Reviewer | 0905 - Attorney | Washington, District of Columbia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848107700 |
| 848084800 | 10/14/2025 | Department of Justice | Procurement and Property Specialist | 1101 - General Business And Industry | Seatac, Washington | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/848084800 |
| 848053800 | 10/14/2025 | Department of the Army | Realty Specialist | 1170 - Realty | Omaha, Nebraska | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848053800 |
| 848022700 | 10/14/2025 | Department of Justice | Facility Services Assistant (Facilities Assistant) | 1603 - Equipment, Facilities, And Services Assista | Rochester, Minnesota | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/848022700 |
| 848077200 | 10/14/2025 | Department of Justice | Food Services Assistant (Food Service Assistant) | 1603 - Equipment, Facilities, And Services Assista | Atlanta, Georgia | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/848077200 |
| 848030800 | 10/14/2025 | Department of Defense | Facility Operations Specialist | 1640 - Facility Operations Services | Fairchild AFB, Washington | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848030800 |
| 848043700 | 10/14/2025 | Department of Justice | Special Investigative Services Technician (SIS Technician) | 1802 - Compliance Inspection And Support | San Diego, California | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/848043700 |
| 848016400 | 10/14/2025 | Department of Veterans Affairs | Inventory Management Specialist | 2010 - Inventory Management | Cape Coral, Florida | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848016400 |
| 848085600 | 10/14/2025 | Department of Defense | IT SPECIALIST (INFOSEC) | 2210 - Information Technology Management | Lemoore, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848085600 |
| 848026500 | 10/14/2025 | Department of the Army | Laborer, NA-02/FLEX | 3502 - Laboring | Garmisch, Germany | NA-2 | Questionnaire with EO question | https://www.usajobs.gov/job/848026500 |
| 848014100 | 10/14/2025 | Department of the Army | Materials Handler NA-04 | 6907 - Materials Handler | Bayamon, Puerto Rico | NA-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848014100 |
| 848073200 | 10/14/2025 | Department of Defense | Store Worker | 6914 - Store Working | Fort Bliss, Texas | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848073200 |
| 848099300 | 10/14/2025 | Department of Defense | Store Worker | 6914 - Store Working | McClellan, California | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848099300 |
| 848051900 | 10/14/2025 | Department of Defense | Meatcutter Supervisor | 7407 - Meatcutting | Grand Forks AFB, North Dakota | WS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848051900 |
| 848127200 | 10/14/2025 | Department of the Army | Recreation Aid, NF-01 | 0189 - Recreation Aid And Assistant | Fort Stewart, Georgia | NF-1 | Questionnaire with EO question | https://www.usajobs.gov/job/848127200 |
| 848012700 | 10/15/2025 | Department of Defense | Clinical Psychologist | 0180 - Psychology | Vilseck, Germany | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848012700 |
| 848077100 | 10/15/2025 | Department of Defense | Clinical Psychologist (Behavioral Health Consultant) | 0180 - Psychology | Joint Base Lewis-McChord, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848077100 |
| 847933800 | 10/15/2025 | Department of Defense | SOCIAL WORKER (CLINICAL) | 0185 - Social Work | Oak Harbor, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847933800 |
| 848115900 | 10/15/2025 | Department of the Army | Supervisory Recreation Specialist (Community Activities) NF-04 | 0188 - Recreation Specialist | Waegwan, South Korea | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848115900 |
| 848018500 | 10/15/2025 | Department of Defense | School Support Assistant | 0303 - Miscellaneous Clerk And Assistant | Dahlgren, Virginia | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/848018500 |
| 848105000 | 10/15/2025 | Department of the Army | Management and Program Analyst (Project Controls) | 0343 - Management And Program Analysis | Kings Point, New York | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848105000 |
| 848088100 | 10/15/2025 | Department of the Interior | Wildland Firefighter (Fuels Management) - Direct Hire Authority | 0456 - Wildland Fire Management | Albuquerque, New Mexico | GW-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848088100 |
| 848068900 | 10/15/2025 | Department of Defense | ACCOUNTING TECHNICIAN | 0525 - Accounting Technician | Whitehall, Ohio | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848068900 |
| 848084000 | 10/15/2025 | Department of Defense | Physician (Emergency Medicine) | 0602 - Medical Officer | Fort Polk, Louisiana | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848084000 |
| 848069400 | 10/15/2025 | Department of Defense | Supervisory Nurse (Clinical/Psychiatric) | 0610 - Nurse | Fort Sam Houston, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848069400 |
| 848080500 | 10/15/2025 | Department of Defense | Nurse (Clinical/Ambulatory) | 0610 - Nurse | Fort Sam Houston, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848080500 |
| 848115600 | 10/15/2025 | Department of Defense | Nurse (Occupational Health) | 0610 - Nurse | Iwakuni, Japan | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848115600 |
| 848089100 | 10/15/2025 | Department of Defense | Practical Nurse | 0620 - Practical Nurse | Tinker AFB, Oklahoma | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848089100 |
| 847977100 | 10/15/2025 | Department of Defense | Supervisory Health Technician (Ophthalmology) | 0640 - Health Aid And Technician | Fort Bragg, North Carolina | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/847977100 |
| 848093700 | 10/15/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Randolph AFB, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848093700 |
| 848099600 | 10/15/2025 | Department of the Army | Interdisciplinary Engineer/Architect (Project Engineer) | 0801 - General Engineering | Kings Point, New York | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848099600 |
| 848102500 | 10/15/2025 | Department of the Army | Supervisory Interdisciplinary (Supervisory Senior Project Engineer) | 0801 - General Engineering | Kings Point, New York | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848102500 |
| 848076500 | 10/15/2025 | Department of Veterans Affairs | Purchasing Agent | 1105 - Purchasing | Albuquerque, New Mexico | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848076500 |
| 848080900 | 10/15/2025 | Department of Homeland Security | Lead Law Enforcement Specialist (Export Training Instructor) (Direct Hire) | 1801 - General Inspection, Investigation, Enforcem | Glynco, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848080900 |
| 848062500 | 10/15/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Chino, California | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848062500 |
| 848111000 | 10/15/2025 | Department of Veterans Affairs | Lead Transportation Assistant | 2102 - Transportation Clerk And Assistant | Portland, Oregon | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848111000 |
| 847871700 | 10/15/2025 | Department of Defense | IT SPECIALIST (APPSW) | 2210 - Information Technology Management | Indianapolis, Indiana | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/847871700 |
| 848020500 | 10/15/2025 | Department of Defense | IT CYBERSECURITY SPECIALIST (NETWORK/INFOSEC) | 2210 - Information Technology Management | Fort Meade, Maryland | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848020500 |
| 848137500 | 10/15/2025 | Department of Justice | Supervisory Correctional Officer (Lieutenant) | 0007 - Correctional Officer | Thomson, Illinois | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848137500 |
| 848131900 | 10/15/2025 | Department of Defense | Physical Security Specialist | 0080 - Security Administration | Camp Walker, South Korea | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848131900 |
| 848126900 | 10/15/2025 | Department of the Air Force | FIREFIGHTER (CREW CHIEF-DRIVER OPERATOR) | 0081 - Fire Protection and Prevention | Syracuse, New York | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/848126900 |
| 848192400 | 10/15/2025 | Department of the Interior | Security Guard | 0085 - Security Guard | Albuquerque, New Mexico | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848192400 |
| 848181300 | 10/15/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | El Reno, Oklahoma | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848181300 |
| 848119900 | 10/15/2025 | Department of Defense | Clinical Psychologist | 0180 - Psychology | Fort Bragg, North Carolina | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848119900 |
| 848170600 | 10/15/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator - STAGES) | 0180 - Psychology | Waseca, Minnesota | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848170600 |
| 848177900 | 10/15/2025 | Department of Justice | Social Worker | 0185 - Social Work | Rochester, Minnesota | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848177900 |
| 848154300 | 10/15/2025 | Department of Defense | Assistant Human Resources Officer (Assistant Human Resource Manager) | 0201 - Human Resources Management | Florence, Colorado | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848154300 |
| 848158500 | 10/15/2025 | Department of the Air Force | SUPV HR SPEC | 0201 - Human Resources Management | Hanscom AFB, Massachusetts | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848158500 |
| 848160500 | 10/15/2025 | Department of the Air Force | HR SPEC (MIL) | 0201 - Human Resources Management | Niagara Falls, New York | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/848160500 |
| 848141200 | 10/15/2025 | Department of Homeland Security | Operations Support Specialist | 0301 - Miscellaneous Administration And Program | Los Angeles, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848141200 |
| 848116400 | 10/15/2025 | Department of the Army | Management Support Assistant (AO) NF-03 | 0303 - Miscellaneous Clerk And Assistant | Poznan, Poland | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848116400 |
| 848190700 | 10/15/2025 | Department of Justice | Health Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Bastrop, Texas | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848190700 |
| 848170700 | 10/15/2025 | Department of Defense | Management Analyst (Audit Sustainment) | 0343 - Management And Program Analysis | New Cumberland Defense Logistics Center, Pennsylva | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848170700 |
| 848130300 | 10/15/2025 | Department of the Interior | Wildland Firefighter (AFMO) - Direct Hire Authority | 0456 - Wildland Fire Management | Ronan, Montana | GW-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848130300 |
| 848179700 | 10/15/2025 | Department of the Army | Financial Services Technician (Title 5) (Permanent) | 0503 - Financial Clerical And Assistance | Richmond, Virginia | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/848179700 |
| 848179900 | 10/15/2025 | Department of the Army | Deputy Financial Manager (Title 5) (Permanent) | 0505 - Financial Management | Richmond, Virginia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848179900 |
| 848157100 | 10/15/2025 | Department of Defense | Systems Accountant NF-04 | 0510 - Accounting | Indianapolis, Indiana | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848157100 |
| 848126700 | 10/15/2025 | Department of Defense | Accounting Technician NF-03 | 0525 - Accounting Technician | Texarkana, Texas | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848126700 |
| 848167400 | 10/15/2025 | Department of Defense | Teller | 0530 - Cash Processing | Marine Corps Air Station Miramar, California | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848167400 |
| 848137600 | 10/15/2025 | Department of Defense | Voucher Examiner NF-03 | 0540 - Voucher Examining | Texarkana, Texas | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848137600 |
| 848156400 | 10/15/2025 | Department of Defense | Civilian Pay Technician | 0544 - Civilian Pay | Arlington, Virginia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848156400 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 848193700 | 10/15/2025 | Department of Defense | Physician (Gynecology) | 0602 - Medical Officer | Fort Drum, New York | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848193700 |
| 848202600 | 10/15/2025 | Department of Defense | Physician (Obstetrics and Gynecology) | 0602 - Medical Officer | El Paso, Texas | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848202600 |
| 848195200 | 10/15/2025 | Department of Justice | Nurse (Utilization Review Nurse) | 0610 - Nurse | Butner Federal Correctional Complex, North Carolin | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/848195200 |
| 848187400 | 10/15/2025 | Department of Justice | Practical Nurse (Licensed Practical Nurse) | 0620 - Practical Nurse | Seatac, Washington | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848187400 |
| 848206000 | 10/15/2025 | Department of Defense | Practical Nurse | 0620 - Practical Nurse | Fort Leonard Wood, Missouri | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848206000 |
| 848150800 | 10/15/2025 | Department of Defense | Physical Therapist | 0633 - Physical Therapist | Rochester, Minnesota | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/848150800 |
| 848147100 | 10/15/2025 | Department of Veterans Affairs | Recreation Therapist | 0638 - Recreation/Creative Arts Therapist | Erie, Pennsylvania | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848147100 |
| 848132900 | 10/15/2025 | Department of Veterans Affairs | Surgical Technician | 0640 - Health Aid And Technician | Fort Wayne, Indiana | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848132900 |
| 848194000 | 10/15/2025 | Department of Defense | Health Technician (Audiology/Office Automation) | 0640 - Health Aid And Technician | Fort Drum, New York | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848194000 |
| 848173500 | 10/15/2025 | Department of Veterans Affairs | Medical Technician - Phlebotomist | 0645 - Medical Technician | Hines, Illinois | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848173500 |
| 848151400 | 10/15/2025 | Department of Veterans Affairs | Research Committee Manager - IRB Analyst | 0671 - Health System Specialist | Portland, Oregon | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848151400 |
| 848185900 | 10/15/2025 | Department of the Army | Fire Protection Engineer | 0804 - Fire Protection Engineering | Kansas City, Missouri | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848185900 |
| 848129900 | 10/15/2025 | Department of the Army | Civil Engineer (Structural) | 0810 - Civil Engineering | Norfolk, Virginia | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848129900 |
| 848143700 | 10/15/2025 | Department of Defense | ELECTRONICS ENGINEER | 0854 - Computer Engineering | Ford Island, Hawaii | GG-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848143700 |
| 848155600 | 10/15/2025 | Department of Justice | Trial Attorney | 0905 - Attorney | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848155600 |
| 848170400 | 10/15/2025 | Department of Justice | Contract Specialist | 1102 - Contracting | Florence, Colorado | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/848170400 |
| 848165300 | 10/15/2025 | Department of Defense | Supervisory Production Controller | 1152 - Production Control | Mechanicsburg, Pennsylvania | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848165300 |
| 848206600 | 10/15/2025 | Department of the Army | Hydroelectric Power Operations Manager | 1601 - Equipment Facilities, And Services | Rufus, Oregon | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848206600 |
| 848122200 | 10/15/2025 | Department of Justice | Food Services Assistant (Food Service Assistant) | 1603 - Equipment, Facilities, And Services Assista | Coleman, Florida | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/848122200 |
| 848157400 | 10/15/2025 | Department of Justice | Educational Technician (Education Technician) | 1702 - Education And Training Technician | Chicago, Illinois | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/848157400 |
| 848116800 | 10/15/2025 | Department of Defense | SUPERVISORY TRAINING SPECIALIST (SECURITY) | 1712 - Training Instruction | Linthicum Heights, Maryland | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848116800 |
| 848183100 | 10/15/2025 | Department of Defense | Supply Systems Analyst | 2003 - Supply Program Management | New Cumberland Defense Logistics Center, Pennsylva | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848183100 |
| 848201000 | 10/15/2025 | Department of Defense | Inventory Management Specialist | 2010 - Inventory Management | Cherry Point, North Carolina | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848201000 |
| 848179800 | 10/15/2025 | Department of the Army | Traffic Management Specialist (Title 5) (Indefinite) | 2130 - Traffic Management | Richmond, Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848179800 |
| 848156900 | 10/15/2025 | Department of the Air Force | IT SPECIALIST (NETWORK SERVICES/SYSTEMS ADMINISTRATION) | 2210 - Information Technology Management | Rome, New York | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848156900 |
| 848178400 | 10/15/2025 | Department of Defense | IT Specialist (CUSTSPT) | 2210 - Information Technology Management | Naval Support Activity, Mechanicsburg, Pennsylvani | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848178400 |
| 848160900 | 10/16/2025 | Department of Defense | Clinical Psychologist | 0180 - Psychology | Port Hueneme, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848160900 |
| 848193500 | 10/16/2025 | Other Agencies and Independent Organizations | Senior Infrastructure Project Advisor | 0301 - Miscellaneous Administration And Program | Salt Lake City, Utah | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848193500 |
| 848140300 | 10/16/2025 | Department of Defense | Supervisory Management and Program Analyst | 0343 - Management And Program Analysis | San Antonio, Texas | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848140300 |
| 848062800 | 10/16/2025 | Department of Defense | Anatomic Pathology Specialist | 0601 - General Health Science | Bethesda, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848062800 |
| 848133100 | 10/16/2025 | Department of Veterans Affairs | Health Science Specialist | 0601 - General Health Science | Boston, Massachusetts | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/848133100 |
| 848129600 | 10/16/2025 | Department of Defense | Physician (Radiology-Diagnostic) | 0602 - Medical Officer | Fort Sam Houston, Texas | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848129600 |
| 848112700 | 10/16/2025 | Department of Defense | Nurse (Clinical/Emergency) | 0610 - Nurse | Fort Leonard Wood, Missouri | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848112700 |
| 848034900 | 10/16/2025 | Department of Defense | Nurse (Clinical/Medical) | 0640 - Health Aid And Technician | Naval Base, Norfolk, Virginia | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848034900 |
| 848135100 | 10/16/2025 | Department of Veterans Affairs | Medical Technician - Phlebotomy | 0645 - Medical Technician | Bay Pines, Florida | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848135100 |
| 848084100 | 10/16/2025 | Department of Defense | Health Systems Specialist | 0671 - Health System Specialist | Eielson AFB, Alaska | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848084100 |
| 848168300 | 10/16/2025 | Department of Defense | Medical Support Assistant (Office Automation) | 0679 - Medical Support Assistance | McGuire AFB, New Jersey | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848168300 |
| 848208700 | 10/16/2025 | Department of Defense | Industrial Hygienist | 0690 - Industrial Hygiene | Tripler Army Medical Center, Hawaii | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848208700 |
| 848209100 | 10/16/2025 | Department of Defense | Space Management Specialist | 1101 - General Business And Industry | Pentagon, Arlington, Virginia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848209100 |
| 848125900 | 10/16/2025 | Department of Defense | Supply Technician | 2005 - Supply Clerical And Technician | Fort Bragg, North Carolina | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848125900 |
| 848126100 | 10/16/2025 | Department of Defense | Supply Technician | 2005 - Supply Clerical And Technician | Fort Bragg, North Carolina | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848126100 |
| 847962900 | 10/16/2025 | Department of Defense | Lead Information Technology Specialist (Data Management) | 2210 - Information Technology Management | Peachtree City, Georgia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/847962900 |
| 848134500 | 10/16/2025 | Department of Defense | IT CYBERSECURITY SPECIALIST (PRO/MGT/CUSTSPT) | 2210 - Information Technology Management | Pentagon, Arlington, Virginia | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848134500 |
| 847934700 | 10/16/2025 | Department of Defense | CUSTODIAL WORKER | 3566 - Custodial Working | Camp Pendleton, California | WG-2 | Questionnaire with EO question | https://www.usajobs.gov/job/847934700 |
| 848252700 | 10/16/2025 | Department of Justice | Correctional Program Officer (Unit Manager) | 0006 - Correctional Institution Administration | Houston, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848252700 |
| 848247100 | 10/16/2025 | Department of Justice | Supervisory Correctional Officer (Lieutenant) | 0007 - Correctional Officer | Seagoville, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848247100 |
| 848257500 | 10/16/2025 | Department of Justice | Supervisory Correctional Officer (Lieutenant) | 0007 - Correctional Officer | La Tuna, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848257500 |
| 848262200 | 10/16/2025 | Department of Justice | Correctional Officer (Senior Officer Specialist) | 0007 - Correctional Officer | Elkton, Ohio | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/848262200 |
| 848218500 | 10/16/2025 | Department of the Air Force | INFORMATION SYSTEM SPECIALIST | 0080 - Security Administration | McGuire AFB, New Jersey | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848218500 |
| 848283200 | 10/16/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Estill, South Carolina | GL-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848283200 |
| 848224000 | 10/16/2025 | Department of Justice | Clinical Psychologist (Specialty Program Coordinator - Resolve) | 0180 - Psychology | Waseca, Minnesota | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848224000 |
| 848246700 | 10/16/2025 | Department of Justice | Clinical Psychologist (Sex Offender Program Psychologist) | 0180 - Psychology | Federal Medical Center Carswell, Texas | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848246700 |
| 848284400 | 10/16/2025 | Department of Veterans Affairs | Social Services Assistant | 0186 - Social Services Aid And Assistant | Vineland, New Jersey | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848284400 |
| 848288400 | 10/16/2025 | Department of the Army | EQUAL EMPLOYMENT MANAGER (TITLE 32) | 0260 - Equal Employment Opportunity | Jefferson City, Missouri | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848288400 |
| 848289300 | 10/16/2025 | Department of the Air Force | EQUAL EMPLOYMENT MANAGER (TITLE 32) | 0260 - Equal Employment Opportunity | Jefferson City, Missouri | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848289300 |
| 847747100 | 10/16/2025 | Department of the Army | BASE OPERATIONS MANAGER | 0301 - Miscellaneous Administration And Program | Otis ANG Base, Massachusetts | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/847747100 |
| 848281600 | 10/16/2025 | Other Agencies and Independent Organizations | Senior Infrastructure Project Advisor | 0301 - Miscellaneous Administration And Program | Salt Lake City, Utah | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848281600 |
| 848246500 | 10/16/2025 | Department of Justice | Religious Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Estill, South Carolina | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/848246500 |
| 848245200 | 10/16/2025 | Department of Justice | Secretary (Captain's Secretary) | 0318 - Secretary | Big Spring, Texas | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/848245200 |
| 848234900 | 10/16/2025 | Department of Homeland Security | Program Manager | 0340 - Program Management | Baltimore, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848234900 |
| 848225400 | 10/16/2025 | Department of Homeland Security | Management & Program Analyst | 0343 - Management And Program Analysis | Tempe, Arizona | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848225400 |
| 848235500 | 10/16/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Tempe, Arizona | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848235500 |
| 848276900 | 10/16/2025 | Department of the Interior | Fire Business Analyst - Direct Hire Authority | 0343 - Management And Program Analysis | Nashville, Tennessee | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848276900 |
| 848280300 | 10/16/2025 | Department of the Interior | Fire Business Analyst - Direct Hire Authority | 0343 - Management And Program Analysis | Nashville, Tennessee | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848280300 |
| 848300500 | 10/16/2025 | Department of Justice | Financial Program Specialist (Financial Specialist) | 0501 - Financial Administration And Program | Bennettsville, South Carolina | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/848300500 |
| 848308400 | 10/16/2025 | Department of Defense | Physician Assistant | 0603 - Physician Assistant | Fort Leonard Wood, Missouri | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848308400 |
| 848222700 | 10/16/2025 | Department of Justice | Nurse (Quality Improvement and Infection Control Nurse) | 0610 - Nurse | Coleman, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848222700 |
| 848304600 | 10/16/2025 | Department of Defense | Physical Therapy Assistant | 0636 - Rehabilitation Therapy Assistant | Fort Leonard Wood, Missouri | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848304600 |
| 848261800 | 10/16/2025 | Department of Justice | Recreation Therapist | 0638 - Recreation/Creative Arts Therapist | Butner Federal Correctional Complex, North Carolin | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/848261800 |
| 848256400 | 10/16/2025 | Department of Defense | CLINICAL LABORATORY SCIENTIST | 0644 - Clinical Laboratory Science | Tripler Army Medical Center, Hawaii | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848256400 |
| 848230500 | 10/16/2025 | Department of Veterans Affairs | Clinical Pharmacist (Community Care) | 0660 - Pharmacist | Hines, Illinois | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848230500 |
| 848257000 | 10/16/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Littleton, Colorado | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/848257000 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 848252400 | 10/16/2025 | Department of Justice | Dental Hygienist | 0682 - Dental Hygiene | Inez, Kentucky | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/848252400 |
| 848298500 | 10/16/2025 | Department of Defense | Industrial Hygienist | 0690 - Industrial Hygiene | Fort Sill, Oklahoma | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848298500 |
| 848297600 | 10/16/2025 | Department of the Army | ATTORNEY-ADVISER (GENERAL) | 0905 - Attorney | Bismarck, North Dakota | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848297600 |
| 848303800 | 10/16/2025 | Department of the Treasury | Counsel (Administrative and Internal Law), NB-905-VI | 0905 - Attorney | Washington, District of Columbia | NB-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848303800 |
| 848271800 | 10/16/2025 | Department of the Army | Caterer NF-3 | 1101 - General Business And Industry | Fort Gordon, Georgia | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848271800 |
| 848251700 | 10/16/2025 | Department of Defense | Reality Specialist (Direct Hire) | 1170 - Realty | Portland, Oregon | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848251700 |
| 848235600 | 10/16/2025 | Department of the Army | Front Office Assistant Manager NF-03 | 1173 - Housing Management | Baumholder, Germany | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848235600 |
| 848244700 | 10/16/2025 | Department of Justice | Food Services Specialist (Food Service Administrator) | 1667 - Food Services | Three Rivers, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848244700 |
| 848270800 | 10/16/2025 | Department of Justice | Food Services Specialist (Assistant Food Service Administrator) | 1667 - Food Services | Big Spring, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848270800 |
| 848211900 | 10/16/2025 | Department of Defense | TRAINING SPECIALIST | 1712 - Training Instruction | Linthicum, Maryland | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848211900 |
| 848241300 | 10/16/2025 | Department of the Interior | Wildland Fire Training Officer - Direct Hire Authority | 1712 - Training Instruction | Aberdeen, South Dakota | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848241300 |
| 848218900 | 10/16/2025 | Department of Justice | Special Investigative Services Technician (SIS Technician) | 1802 - Compliance Inspection And Support | Estill, South Carolina | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/848218900 |
| 848275000 | 10/16/2025 | Department of Justice | Special Investigative Services Technician (SIS Technician) | 1802 - Compliance Inspection And Support | Milan, Michigan | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/848275000 |
| 848216400 | 10/16/2025 | Department of Defense | Inventory Management Specialist | 2010 - Inventory Management | Cherry Point, North Carolina | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/848216400 |
| 848258600 | 10/16/2025 | Department of Defense | Sales Store Checker | 2091 - Sales Store Clerical | Fort Hood, Texas | GS-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848258600 |
| 848259500 | 10/16/2025 | Department of the Army | INFORMATION TECHNOLOGY SPECIALIST (PLCYPLN) NF-04 | 2210 - Information Technology Management | Fort Sam Houston, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848259500 |
| 848275600 | 10/16/2025 | Department of Defense | Store Worker | 6914 - Store Working | Naval Air Station San Diego, California | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848275600 |
| 848223400 | 10/16/2025 | Department of Defense | MEATCUTTING WORKER | 7407 - Meatcutting | Fort Lee, Virginia | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848223400 |
| 848232600 | 10/16/2025 | Department of Defense | MEATCUTTING WORKER | 7407 - Meatcutting | Virginia Beach, Virginia | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848232600 |
| 848258800 | 10/16/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Fort Hood, Texas | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848258800 |
| 848279600 | 10/16/2025 | Department of Defense | MEATCUTTING WORKER | 7407 - Meatcutting | Wright-Patterson AFB, Ohio | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848279600 |
| 848289500 | 10/16/2025 | Department of the Air Force | AIRCRAFT MAINTENANCE SUPERVISOR (TITLE 32) | 8801 - Miscellaneous Aircraft Overhaul | Saint Joseph, Missouri | WS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848289500 |
| 848270300 | 10/17/2025 | Department of the Army | Sports and Fitness Director (CYS) NF-04 | 0030 - Sports Specialist | Warren, Michigan | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848270300 |
| 848210700 | 10/17/2025 | Department of Defense | Clinical Psychologist (Pediatrics) | 0180 - Psychology | Stuttgart, Germany | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848210700 |
| 848090100 | 10/17/2025 | Department of Defense | Social Worker | 0185 - Social Work | Andrews AFB, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848090100 |
| 848301300 | 10/17/2025 | Department of Defense | Social Worker (Behavioral Health Consultant) | 0185 - Social Work | Ellsworth AFB, South Dakota | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848301300 |
| 848217800 | 10/17/2025 | Department of Transportation | Recruitment Specialist (General) - SME (Open to both U.S. Citizens and Federal Employees) | 0301 - Miscellaneous Administration And Program | Kings Point, New York | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848217800 |
| 848298200 | 10/17/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Crow Agency, Montana | GW-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848298200 |
| 848212800 | 10/17/2025 | Department of Defense | Financial Technician | 0503 - Financial Clerical And Assistance | Camp Pendleton, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848212800 |
| 848171300 | 10/17/2025 | Department of Defense | Physician (Family Medicine) | 0602 - Medical Officer | Naval Air Station San Diego, California | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848171300 |
| 848269000 | 10/17/2025 | Department of Defense | Nurse (Inpatient Clinical/Obstetrics and Gynecology) | 0610 - Nurse | Fort Wainwright, Alaska | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848269000 |
| 848287500 | 10/17/2025 | Department of Defense | Nurse (Educator) | 0610 - Nurse | Bethesda, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848287500 |
| 848288500 | 10/17/2025 | Department of Defense | Advanced Practice Nurse (Midwife) | 0610 - Nurse | Fort Riley, Kansas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848288500 |
| 848310000 | 10/17/2025 | Department of Defense | Supervisory Nurse (Clinical/Ambulatory Head Nurse) | 0610 - Nurse | Joint Base Lewis-McChord, Washington | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848310000 |
| 848248100 | 10/17/2025 | Department of Defense | Nursing Assistant | 0621 - Nursing Assistant | Fort Sam Houston, Texas | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848248100 |
| 848261400 | 10/17/2025 | Department of Veterans Affairs | Medical Technician - Phlebotomy | 0645 - Medical Technician | Topeka, Kansas | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848261400 |
| 848292900 | 10/17/2025 | Department of Veterans Affairs | Medical Technician - Phlebotomist/Specimen Processing | 0645 - Medical Technician | San Diego, California | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848292900 |
| 848254000 | 10/17/2025 | Department of Defense | Diagnostic Radiologic Technologist (MRI) | 0647 - Diagnostic Radiologic Technologist | Fort Drum, New York | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/848254000 |
| 848289100 | 10/17/2025 | Department of Defense | Medical Instrument Technician (EEG) | 0649 - Medical Instrument Technician | Fort Sam Houston, Texas | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/848289100 |
| 848193000 | 10/17/2025 | Department of Defense | Medical Records Technician | 0675 - Medical Records Technician | McGuire AFB, New Jersey | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848193000 |
| 848292100 | 10/17/2025 | Department of Defense | Dental Assistant | 0681 - Dental Assistant | Fort Sam Houston, Texas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848292100 |
| 848196700 | 10/17/2025 | Department of Defense | Environmental Health Technician | 0698 - Environmental Health Technician | Fort Wainwright, Alaska | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/848196700 |
| 848279800 | 10/17/2025 | Department of the Army | Fire Protection Engineer | 0804 - Fire Protection Engineering | Little Rock, Arkansas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848279800 |
| 848307400 | 10/17/2025 | Department of Defense | Civil Engineer | 0810 - Civil Engineering | Norfolk, Virginia | GS-7/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848307400 |
| 848258500 | 10/17/2025 | Department of Homeland Security | Lead Facilities Project Manager | 1601 - Equipment Facilities, And Services | Glynco, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848258500 |
| 848293100 | 10/17/2025 | Department of the Interior | Wildland Fire Training Officer - Direct Hire Authority | 1712 - Training Instruction | Salt Lake City, Utah | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848293100 |
| 848323200 | 10/17/2025 | Department of Justice | Correctional Program Specialist (Supervisory Correctional Systems Specialist) | 0006 - Correctional Institution Administration | Thomson, Illinois | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848323200 |
| 848329300 | 10/17/2025 | Department of Justice | Correctional Officer (Correctional Systems Officer) | 0007 - Correctional Officer | Atwater, California | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/848329300 |
| 848348700 | 10/17/2025 | Department of Justice | Correctional Officer (Correctional Systems Officer) | 0007 - Correctional Officer | Ray Brook, New York | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/848348700 |
| 848385300 | 10/17/2025 | Department of Justice | Correctional Officer (Correctional Systems Officer) | 0007 - Correctional Officer | Pine Knot, Kentucky | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/848385300 |
| 848335400 | 10/17/2025 | Department of Homeland Security | Security Specialist | 0080 - Security Administration | Camp Springs, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848335400 |
| 848351900 | 10/17/2025 | Department of Defense | Physical Security Specialist | 0080 - Security Administration | New Cumberland Defense Logistics Center, Pennsylva | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848351900 |
| 848319200 | 10/17/2025 | Department of Defense | Supervisory Firefighter (Paramedic) | 0081 - Fire Protection and Prevention | Richmond, Virginia | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/848319200 |
| 848356500 | 10/17/2025 | Department of Justice | Correctional Treatment Specialist (Assistant Case Management Coordinator) | 0101 - Social Science | Elkton, Ohio | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848356500 |
| 848395600 | 10/17/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Florence, Colorado | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848395600 |
| 848345200 | 10/17/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Florence, Colorado | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848345200 |
| 848367000 | 10/17/2025 | Department of Justice | Social Worker | 0185 - Social Work | Florence, Colorado | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848367000 |
| 848333100 | 10/17/2025 | Department of Justice | Supervisory Recreation Specialist - Institutional (Recreation Supervisor) | 0188 - Recreation Specialist | Lewis Run, Pennsylvania | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848333100 |
| 848337600 | 10/17/2025 | Department of Justice | Supervisory Recreation Specialist - Institutional (Recreation Supervisor) | 0188 - Recreation Specialist | Thomson, Illinois | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848337600 |
| 848322200 | 10/17/2025 | Department of the Army | Recreation Assistant (Massage Therapist), NF-03/RPL | 0189 - Recreation Aid And Assistant | Garmisch, Germany | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848322200 |
| 848395700 | 10/17/2025 | Department of the Army | Lead Recreation Assistant NF-02 | 0189 - Recreation Aid And Assistant | Fort Bragg, North Carolina | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/848395700 |
| 848366800 | 10/17/2025 | Department of Energy | Archeologist | 0193 - Archeology | Portland, Oregon | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848366800 |
| 848390300 | 10/17/2025 | Department of the Army | Human Resources Assistant (NAF) NF-03 | 0203 - Human Resources Assistance | Aberdeen Proving Ground, Maryland | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848390300 |
| 848337200 | 10/17/2025 | Department of Defense | Operations Support Specialist NF-04 | 0301 - Miscellaneous Administration And Program | Texarkana, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848337200 |
| 848350100 | 10/17/2025 | Department of Justice | Lock and Security Specialist (Locksmith Supervisor) | 0301 - Miscellaneous Administration And Program | Federal Medical Center Carswell, Texas | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/848350100 |
| 848328600 | 10/17/2025 | Department of Justice | Health Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Oakdale, Louisiana | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848328600 |
| 848334800 | 10/17/2025 | Department of Justice | Religious Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Springfield, Missouri | GS-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848334800 |
| 848354800 | 10/17/2025 | Department of Defense | Commissary Support Clerk | 0303 - Miscellaneous Clerk And Assistant | Corpus Christi, Texas | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848354800 |
| 848355500 | 10/17/2025 | Department of Justice | Health Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Atlanta, Georgia | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/848355500 |
| 848365200 | 10/17/2025 | Department of Justice | Religious Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Three Rivers, Texas | GS-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848365200 |
| 848340100 | 10/17/2025 | Department of Defense | Management and Program Analyst | 0343 - Management And Program Analysis | Tracy, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/848340100 |
| 848346600 | 10/17/2025 | Department of the Interior | Wildland Firefighter (Fuels) - Direct Hire Authority | 0456 - Wildland Fire Management | Seminole, Oklahoma | GW-8 | Questionnaire with EO question | https://www.usajobs.gov/job/848346600 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 848354400 | 10/17/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Albuquerque, New Mexico | GW-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848354400 |
| 848354600 | 10/17/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Albuquerque, New Mexico | GW-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/848354600 |
| 848357300 | 10/17/2025 | Department of the Interior | Wildland Firefighter Apprentice - Direct Hire Authority | 0456 - Wildland Fire Management | Muskogee, Oklahoma | GW-4/5 | Questionnaire with EO question | https://www.usajobs.gov/job/848357300 |
| 848373000 | 10/17/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Muskogee, Oklahoma | GW-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848373000 |
| 848397900 | 10/17/2025 | Department of the Interior | Wildland Firefighter (Prevention) - Direct Hire Authority | 0456 - Wildland Fire Management | Albuquerque, New Mexico | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848397900 |
| 848325400 | 10/17/2025 | Department of Justice | Financial Program Specialist (Financial Specialist) | 0501 - Financial Administration And Program | Loretto, Pennsylvania | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/848325400 |
| 848362700 | 10/17/2025 | Department of Veterans Affairs | Medical Reimbursement Technician | 0503 - Financial Clerical And Assistance | Las Vegas, Nevada | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/848362700 |
| 848362000 | 10/17/2025 | Department of Defense | Teller | 0530 - Cash Processing | Schofield Barracks, Hawaii | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848362000 |
| 848371200 | 10/17/2025 | Department of Defense | Teller | 0530 - Cash Processing | Fort Bliss, Texas | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848371200 |
| 848342600 | 10/17/2025 | Department of Veterans Affairs | Physician Assistant - Behavioral Health Community Based Outpatient Clinic | 0603 - Physician Assistant | Venango County, Pennsylvania | AD-00 | Questionnaire with EO question | https://www.usajobs.gov/job/848342600 |
| 848342800 | 10/17/2025 | Department of Veterans Affairs | Nurse Practitioner - Behavioral Health Community Based Outpatient Clinic | 0610 - Nurse | Venango County, Pennsylvania | AD-00 | Questionnaire with EO question | https://www.usajobs.gov/job/848342800 |
| 848345100 | 10/17/2025 | Department of Veterans Affairs | Health Technician (Phlebotomy) | 0640 - Health Aid And Technician | Montrose, New York | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848345100 |
| 848382500 | 10/17/2025 | Department of Health and Human Services | Pharmacist | 0660 - Pharmacist | Chinle, Arizona | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848382500 |
| 848375400 | 10/17/2025 | Department of Veterans Affairs | Hospital Housekeeping Officer | 0673 - Hospital Housekeeping Management | Gainesville, Florida | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848375400 |
| 848371500 | 10/17/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Fort Devens, Massachusetts | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848371500 |
| 848406900 | 10/17/2025 | Department of Justice | Dentist (Chief Dental Officer) | 0680 - Dental Officer | Fort Worth, Texas | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848406900 |
| 848321300 | 10/17/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Fort Belvoir, Virginia | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848321300 |
| 848402900 | 10/17/2025 | Department of Defense | General Engineer | 0801 - General Engineering | New Cumberland Defense Logistics Center, Pennsylva | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848402900 |
| 848357900 | 10/17/2025 | Department of the Army | Construction Control Representative | 0809 - Construction Control Technical | Vandenberg AFB, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848357900 |
| 848393000 | 10/17/2025 | Department of Justice | Public Affairs Specialist (Legislative Affairs Specialist) | 1035 - Public Affairs | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848393000 |
| 848321000 | 10/17/2025 | Department of the Army | Business Manager (Range Operations) NF-04 | 1101 - General Business And Industry | Fort Benning, Georgia | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848321000 |
| 848332100 | 10/17/2025 | Department of the Army | Marketing Assistant NF-03 | 1101 - General Business And Industry | Grafenwohr, Germany | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848332100 |
| 848349000 | 10/17/2025 | Department of Defense | Store Associate | 1101 - General Business And Industry | Fort Polk, Louisiana | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848349000 |
| 848381200 | 10/17/2025 | Department of the Army | Business Operations and Community Recreation Officer NF-05 | 1101 - General Business And Industry | Fort Carson, Colorado | NF-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848381200 |
| 848396800 | 10/17/2025 | Department of Veterans Affairs | Purchasing Agent | 1105 - Purchasing | Aspinwall, Pennsylvania | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848396800 |
| 848345800 | 10/17/2025 | Department of Commerce | Supervisory Physical Scientist / Supervisory Meteorologist | 1301 - General Physical Science | Davenport, Iowa | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848345800 |
| 848346100 | 10/17/2025 | Department of Commerce | Supervisory Physical Scientist / Supervisory Meteorologist | 1301 - General Physical Science | Ruskin, Florida | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848346100 |
| 848346400 | 10/17/2025 | Department of Commerce | Supervisory Physical Scientist / Supervisory Meteorologist | 1301 - General Physical Science | Gray, Maine | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848346400 |
| 848343300 | 10/17/2025 | Department of Justice | Facility Services Assistant (Facilities Assistant) | 1603 - Equipment, Facilities, And Services Assista | Elkton, Ohio | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/848343300 |
| 848386400 | 10/17/2025 | Department of Homeland Security | Supervisory Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Baltimore, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848386400 |
| 848332200 | 10/17/2025 | Department of Justice | Special Investigative Services Technician (SIS Technician) | 1802 - Compliance Inspection And Support | Pine Knot, Kentucky | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/848332200 |
| 848375700 | 10/17/2025 | Department of Defense | Sales Store Checker | 2091 - Sales Store Clerical | Hickam AFB, Hawaii | GS-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848375700 |
| 848332000 | 10/17/2025 | Department of Defense | IT PROJECT MANAGER | 2210 - Information Technology Management | Pentagon, Arlington, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848332000 |
| 848365000 | 10/17/2025 | Department of Defense | IT Specialist (OS) | 2210 - Information Technology Management | Battle Creek, Michigan | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848365000 |
| 848376500 | 10/17/2025 | Department of the Air Force | IT SPECIALIST (DATAMGT) | 2210 - Information Technology Management | Scott AFB, Illinois | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848376500 |
| 848365500 | 10/17/2025 | Department of the Army | Information Technology Specialist (PLCYPLN) NF-05 | 2210 - Information Technology Management | Fort Bragg, North Carolina | NF-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848365500 |
| 848350900 | 10/17/2025 | Department of Defense | ELECTRONIC INDUSTRIAL CONTROLS MECHANIC | 2606 - Electronic Industrial Controls Mechanic | Limestone, Maine | WG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848350900 |
| 848338100 | 10/17/2025 | Department of Veterans Affairs | Housekeeping Aid Supervisor | 3566 - Custodial Working | Atlanta, Georgia | WS-2 | Questionnaire with EO question | https://www.usajobs.gov/job/848338100 |
| 848338500 | 10/17/2025 | Department of Veterans Affairs | Housekeeping Aid Supervisor | 3566 - Custodial Working | Atlanta, Georgia | WS-2 | Questionnaire with EO question | https://www.usajobs.gov/job/848338500 |
| 848346200 | 10/17/2025 | Department of Defense | Motor Vehicle Operator | 5703 - Motor Vehicle Operating | Anniston Army Depot, Alabama | WG-8 | Questionnaire with EO question | https://www.usajobs.gov/job/848346200 |
| 848364500 | 10/17/2025 | Department of Defense | Store Worker | 6914 - Store Working | Fort Polk, Louisiana | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848364500 |
| 848369500 | 10/17/2025 | Department of Defense | Store Worker | 6914 - Store Working | Holloman AFB, New Mexico | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848369500 |
| 848393200 | 10/17/2025 | Department of Defense | Store Worker | 6914 - Store Working | Travis AFB, California | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848393200 |
| 848393500 | 10/17/2025 | Department of Defense | Store Worker Leader | 6914 - Store Working | McClellan, California | WL-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848393500 |
| 848354000 | 10/17/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Fort Sam Houston, Texas | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848354000 |
| 848362500 | 10/17/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Tinker AFB, Oklahoma | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848362500 |
| 848385100 | 10/17/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Maxwell AFB, Alabama | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848385100 |
| 848433100 | 10/17/2025 | Department of Health and Human Services | Social Services Assistant | 0186 - Social Services Aid And Assistant | Davis, California | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848433100 |
| 848433100 | 10/17/2025 | Department of Health and Human Services | Social Services Assistant | 0186 - Social Services Aid And Assistant | Davis, California | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848433100 |
| 848433200 | 10/17/2025 | Department of Health and Human Services | Social Services Assistant | 0186 - Social Services Aid And Assistant | Davis, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848433200 |
| 848418000 | 10/17/2025 | Department of Defense | Supervisory Editor (Newspaper) NF-04 | 1082 - Writing And Editing | Kaiserslautern, Germany | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848418000 |
| 848336600 | 10/18/2025 | Department of Defense | Clinical Psychologist | 0180 - Psychology | Fort Leavenworth, Kansas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848336600 |
| 848228500 | 10/18/2025 | Department of Defense | Medical Technician | 0645 - Medical Technician | Fort Lee, Virginia | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848228500 |
| 848406500 | 10/18/2025 | Department of Veterans Affairs | Medical Technician - Phlebotomist | 0645 - Medical Technician | Jefferson Barracks, Missouri | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848406500 |
| 848364100 | 10/18/2025 | Department of Defense | Diagnostic Radiologic Technologist | 0647 - Diagnostic Radiologic Technologist | McGuire AFB, New Jersey | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848364100 |
| 848355000 | 10/18/2025 | Department of Defense | Medical Support Assistant (Office Automation) | 0679 - Medical Support Assistance | McGuire AFB, New Jersey | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848355000 |
| 848156000 | 10/18/2025 | Department of Defense | Supervisory Information Technology Specialist (Policy and Planning) | 2210 - Information Technology Management | Fort Wainwright, Alaska | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848156000 |
| 848415500 | 10/19/2025 | Department of the Army | Special Events Coordinator NF-03 | 0301 - Miscellaneous Administration And Program | TAEGU, South Korea | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848415500 |
| 848415000 | 10/20/2025 | Department of Defense | Safety and Occupational Health Manager | 0018 - Safety and Occupational Health Management | Fort Drum, New York | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848415000 |
| 848208400 | 10/20/2025 | Department of Defense | SOCIAL WORKER | 0185 - Social Work | Oak Harbor, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848208400 |
| 847892800 | 10/20/2025 | Department of Homeland Security | MISSION SUPPORT SPECIALIST (WORKFORCE MANAGEMENT) | 0301 - Miscellaneous Administration And Program | Grand Forks, North Dakota | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/847892800 |
| 848360200 | 10/20/2025 | Department of Homeland Security | Deputy Chief | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848360200 |
| 848365900 | 10/20/2025 | Department of Homeland Security | Chief | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848365900 |
| 848383800 | 10/20/2025 | Department of Defense | Secretary (Office Automation) | 0318 - Secretary | Camp Lejeune, North Carolina | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/848383800 |
| 848170200 | 10/20/2025 | Department of Homeland Security | Program Manager | 0340 - Program Management | San Bernardino, California | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848170200 |
| 848270900 | 10/20/2025 | Department of Homeland Security | Supervisory Management and Program Analyst | 0343 - Management And Program Analysis | Lincoln, Nebraska | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848270900 |
| 848271000 | 10/20/2025 | Department of Homeland Security | Supervisory Management and Program Analyst | 0343 - Management And Program Analysis | Lincoln, Nebraska | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848271000 |
| 848326200 | 10/20/2025 | Department of Defense | Physician (Aerospace Medicine) | 0602 - Medical Officer | Fort Bragg, North Carolina | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848326200 |
| 848345000 | 10/20/2025 | Department of Defense | Nurse (Clinical) | 0610 - Nurse | Bethesda, Maryland | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848345000 |
| 848313700 | 10/20/2025 | Department of Defense | Practical Nurse (Family Medicine) | 0620 - Practical Nurse | Fort Campbell, Tennessee | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848313700 |
| 848415400 | 10/20/2025 | Department of Defense | Physical Therapy Assistant | 0636 - Rehabilitation Therapy Assistant | Fort Sam Houston, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848415400 |
| 848415300 | 10/20/2025 | Department of Defense | Health Technician (Opthalmology) | 0640 - Health Aid And Technician | Fort Sam Houston, Texas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848415300 |
| 848323700 | 10/20/2025 | Department of Defense | Medical Support Assistant (Office Automation) | 0679 - Medical Support Assistance | Bethesda, Maryland | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848323700 |
| 848379500 | 10/20/2025 | Department of Defense | Medical Support Assistant | 0679 - Medical Support Assistance | Newport, Rhode Island | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848379500 |
| 848397600 | 10/20/2025 | Department of Energy | Realty Specialist | 1170 - Realty | Lakewood, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848397600 |
| 848322800 | 10/20/2025 | Department of Homeland Security | Senior Training Advisor (Including Reemployed Annuitants) | 1801 - General Inspection, Investigation, Enforcem | Port Moresby, Papua New Guinea | GS-14/15 | Questionnaire with EO question | https://www.usajobs.gov/job/848322800 |
| 847035700 | 10/20/2025 | Department of the Air Force | SUPERVISORY AIR TRANSPORTATION OPERATIONS SPECIALIST | 2150 - Transportation Operations | Scott AFB, Illinois | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/847035700 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 848333600 | 10/20/2025 | Department of Defense | Information Technology Specialist (Customer Support/Information Security) | 2210 - Information Technology Management | McGuire AFB, New Jersey | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848333600 |
| 848368200 | 10/20/2025 | Department of Defense | Information Technology Specialist (Customer Support) | 2210 - Information Technology Management | Fort Richardson, Alaska | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/848368200 |
| 848369700 | 10/20/2025 | Department of Defense | MAINTENANCE MECHANIC | 4749 - Maintenance Mechanic | Rome, New York | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/848369700 |
| 848215800 | 10/20/2025 | Department of the Navy | SHIPWRIGHT SUPERVISOR | 5220 - Shipwright | Naval Base, Norfolk, Virginia | WS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848215800 |
| 848456500 | 10/20/2025 | Department of Justice | Correctional Program Specialist (Executive Assistant) | 0006 - Correctional Institution Administration | Chicago, Illinois | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848456500 |
| 848428200 | 10/20/2025 | Department of Justice | Correctional Officer (Correctional Systems Officer) | 0007 - Correctional Officer | Oakdale, Louisiana | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/848428200 |
| 848441000 | 10/20/2025 | Department of Justice | Correctional Officer (Correctional Counselor) | 0007 - Correctional Officer | Leavenworth, Kansas | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/848441000 |
| 848467300 | 10/20/2025 | Department of Justice | Supervisory Correctional Officer, (Lieutenant) | 0007 - Correctional Officer | Forrest City, Arkansas | GL-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848467300 |
| 848486200 | 10/20/2025 | Department of Justice | Correctional Officer, Correctional Systems Officer | 0007 - Correctional Officer | Miami-Dade County, Florida | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/848486200 |
| 848417200 | 10/20/2025 | Department of Justice | Correctional Treatment Specialist (Specialty Treatment Program Specialist - Challenge) | 0101 - Social Science | Florence, Colorado | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848417200 |
| 848430400 | 10/20/2025 | Department of the Army | PRINCIPAL SARC | 0101 - Social Science | Latham, New York | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848430400 |
| 848471900 | 10/20/2025 | Department of the Air Force | SEXUAL ASSAULT PREVENTION RESPONSE VICTIM ADVOCATE (SAPR VA) | 0101 - Social Science | Syracuse, New York | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848471900 |
| 848485100 | 10/20/2025 | Department of Justice | Correctional Treatment Specialist (Specialty Treatment Program Specialist - Advanced Care Level) | 0101 - Social Science | Springfield, Missouri | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848485100 |
| 848446900 | 10/20/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Forrest City, Arkansas | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848446900 |
| 848474300 | 10/20/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Chicago, Illinois | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848474300 |
| 848428900 | 10/20/2025 | Department of Justice | Social Worker | 0185 - Social Work | Springfield, Missouri | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848428900 |
| 848465500 | 10/20/2025 | Department of the Air Force | SOCIAL WORKER | 0185 - Social Work | Fairchild AFB, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848465500 |
| 848433600 | 10/20/2025 | Department of Homeland Security | Supervisory Human Resources Specialist (Classification) | 0201 - Human Resources Management | Camp Springs, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848433600 |
| 848445400 | 10/20/2025 | Department of Transportation | Human Resources Specialist (LER) - SME | 0201 - Human Resources Management | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848445400 |
| 848452900 | 10/20/2025 | Department of Justice | Human Resources Specialist (Human Resources Specialist) | 0201 - Human Resources Management | Kings, New York | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848452900 |
| 848478700 | 10/20/2025 | Department of Homeland Security | Chief of Staff | 0301 - Miscellaneous Administration And Program | Fairfax, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848478700 |
| 848457600 | 10/20/2025 | Department of Justice | Health Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Springfield, Missouri | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/848457600 |
| 848457700 | 10/20/2025 | Department of Defense | Administrative Support Assistant NF-03 | 0303 - Miscellaneous Clerk And Assistant | Battle Creek, Michigan | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848457700 |
| 848480000 | 10/20/2025 | Department of the Army | Clerk (Veterinary Services) NF-02 | 0303 - Miscellaneous Clerk And Assistant | Kadena Air Base Okinawa, Japan | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/848480000 |
| 848495700 | 10/20/2025 | Department of Justice | Health Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Miami-Dade County, Florida | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/848495700 |
| 848503600 | 10/20/2025 | Department of the Interior | Wildland Firefighter (Fuels) - Direct Hire Authority | 0456 - Wildland Fire Management | Redding, California | GW-8/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848503600 |
| 848505700 | 10/20/2025 | Department of the Interior | Wildland Firefighter (Prevention) - Direct Hire Authority | 0456 - Wildland Fire Management | Redding, California | GW-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848505700 |
| 848416400 | 10/20/2025 | Department of the Army | Financial Management Specialist NF-04 | 0501 - Financial Administration And Program | TAEGU, South Korea | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848416400 |
| 848448400 | 10/20/2025 | Department of Justice | Financial Program Specialist (Financial Specialist) | 0501 - Financial Administration And Program | Danbury, Connecticut | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848448400 |
| 848468600 | 10/20/2025 | Department of Defense | Financial Specialist | 0501 - Financial Administration And Program | Linthicum, Maryland | NH-2 | Questionnaire with EO question | https://www.usajobs.gov/job/848468600 |
| 848441600 | 10/20/2025 | Department of Defense | Accounting Technician NF-03 | 0525 - Accounting Technician | Wiesbaden, Germany | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848441600 |
| 848413800 | 10/20/2025 | Department of Defense | Teller | 0530 - Cash Processing | Keesler AFB, Mississippi | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848413800 |
| 848508700 | 10/20/2025 | Department of Health and Human Services | Physician (Internal Medicine) - GS-13 | 0602 - Medical Officer | Gallup, New Mexico | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848508700 |
| 848508900 | 10/20/2025 | Department of Health and Human Services | Physician (Internal Medicine) GS-14/15 | 0602 - Medical Officer | Gallup, New Mexico | GS-14/15 | Questionnaire with EO question | https://www.usajobs.gov/job/848508900 |
| 848429600 | 10/20/2025 | Department of Justice | Nurse (Registered Nurse) | 0610 - Nurse | Atlanta, Georgia | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/848429600 |
| 848448300 | 10/20/2025 | Department of Defense | NURSE (CLINICAL) | 0610 - Nurse | Marine Corps Air Station - Yuma, Arizona | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/848448300 |
| 848477500 | 10/20/2025 | Department of Justice | Supervisory Nurse (Supervisory Clinical Nurse) | 0610 - Nurse | Federal Medical Center Carswell, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848477500 |
| 848429300 | 10/20/2025 | Department of Veterans Affairs | Surgical Technician | 0640 - Health Aid And Technician | Detroit, Michigan | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848429300 |
| 848460900 | 10/20/2025 | Department of Justice | Supervisory Clinical Laboratory Scientist (Laboratory Supervisor) | 0644 - Medical Technologist | Federal Medical Center Carswell, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848460900 |
| 848436800 | 10/20/2025 | Department of Justice | Pharmacist (Chief Pharmacist) | 0660 - Pharmacist | Big Spring, Texas | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848436800 |
| 848436400 | 10/20/2025 | Department of Veterans Affairs | Audiologist | 0665 - Speech Pathology And Audiology | Erie, Pennsylvania | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848436400 |
| 848420400 | 10/20/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Kings, New York | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/848420400 |
| 848484100 | 10/20/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Grand Marsh, Wisconsin | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848484100 |
| 848450400 | 10/20/2025 | Department of Justice | Dental Hygienist | 0682 - Dental Hygiene | Springfield, Missouri | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/848450400 |
| 848484200 | 10/20/2025 | Department of the Army | Project Manager (Construction and Logistics) NF-04 | 0801 - General Engineering | Fort Bragg, North Carolina | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848484200 |
| 848422700 | 10/20/2025 | Department of the Army | Business Operations Manager NF-04 | 1101 - General Business And Industry | Fort McCoy, Wisconsin | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848422700 |
| 848510000 | 10/20/2025 | Department of the Army | Marketing Manager NF-04 | 1101 - General Business And Industry | Fort Greely, Alaska | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848510000 |
| 848478000 | 10/20/2025 | Department of Justice | Chemist | 1320 - Chemistry | Lackland AFB, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848478000 |
| 848437600 | 10/20/2025 | Department of Justice | Food Services Assistant (Food Service Assistant) | 1603 - Equipment, Facilities, And Services Assista | Elkton, Ohio | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848437600 |
| 848489400 | 10/20/2025 | Department of Justice | Facilities Services Assistant (Facilities Assistant) | 1603 - Equipment, Facilities, And Services Assista | Fort Devens, Massachusetts | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/848489400 |
| 848416900 | 10/20/2025 | Department of Justice | Guidance Counselor (School Counselor) | 1740 - Education Services | Terre Haute, Indiana | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848416900 |
| 848447100 | 10/20/2025 | Department of the Army | SUPERVISORY SUPPLY SYSTEMS ANALYST | 2003 - Supply Program Management | Latham, New York | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/848447100 |
| 848498700 | 10/20/2025 | Department of the Army | Cashier (Host), NF-01 | 2091 - Sales Store Clerical | Honolulu, Hawaii | NF-1 | Questionnaire with EO question | https://www.usajobs.gov/job/848498700 |
| 848510200 | 10/20/2025 | Department of Justice | Information Technology Specialist (SYSADMIN/CUSTSPT) NF-04 | 2210 - Information Technology Management | Fort Wainwright, Alaska | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848510200 |
| 848467900 | 10/20/2025 | Department of the Army | Custodial Worker NA-02 | 3566 - Custodial Working | Fort Buchanan, Puerto Rico | NA-2 | Questionnaire with EO question | https://www.usajobs.gov/job/848467900 |
| 848426300 | 10/20/2025 | Department of the Army | Senior Power Plant Operator (TC-K) | 5407 - Electrical Power Controlling | Lowell, Oregon | WB-00 | Questionnaire with EO question | https://www.usajobs.gov/job/848426300 |
| 848295700 | 10/21/2025 | Department of the Air Force | EXPLOSIVES SAFETY SPECIALIST (TITLE 32) | 0017 - Explosives Safety Series | Jacksonville, Florida | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848295700 |
| 848494200 | 10/21/2025 | Department of the Air Force | INTELLIGENCE OPERATIONS SPECIALIST (TITLE 32) | 0132 - Intelligence | Tyndall AFB, Florida | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848494200 |
| 848284600 | 10/21/2025 | Department of the Air Force | BASE SERVICES MANAGER (TITLE 32) | 0301 - Miscellaneous Administration And Program | Jacksonville, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848284600 |
| 848492400 | 10/21/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Fort Duchesne, Utah | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848492400 |
| 848260300 | 10/21/2025 | Department of the Air Force | BUDGET OFFICER (TITLE 32) | 0560 - Budget Analysis | Jacksonville, Florida | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848260300 |
| 848367900 | 10/21/2025 | Department of Defense | Behavioral Health Case Manager | 0601 - General Health Science | Fort Polk, Louisiana | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848367900 |
| 848288300 | 10/21/2025 | Department of Defense | Physician (Internal Medicine) | 0602 - Medical Officer | Bethesda, Maryland | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848288300 |
| 848483300 | 10/21/2025 | Department of Defense | Nurse (Consultant/Infection Control) | 0610 - Nurse | Corpus Christi, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848483300 |
| 848510900 | 10/21/2025 | Department of Defense | Occupational Therapy Assistant | 0636 - Rehabilitation Therapy Assistant | Fort Sam Houston, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848510900 |
| 848363700 | 10/21/2025 | Department of Defense | Industrial Hygiene Technician | 0640 - Health Aid And Technician | Fort Drum, New York | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848363700 |
| 848398900 | 10/21/2025 | Department of Defense | Health Technician (Optometry) | 0640 - Health Aid And Technician | Fort Sam Houston, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848398900 |
| 848464300 | 10/21/2025 | Department of Defense | Health Technician | 0640 - Health Aid And Technician | Fort Sam Houston, Texas | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848464300 |
| 848491900 | 10/21/2025 | Department of Defense | Medical Technician (Microbiology) | 0645 - Medical Technician | Fort Sam Houston, Texas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848491900 |
| 848332500 | 10/21/2025 | Department of Defense | Dental Assistant (Expanded Function) | 0681 - Dental Assistant | Lackland AFB, Texas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848332500 |
| 848476200 | 10/21/2025 | Department of Defense | Dental Assistant | 0681 - Dental Assistant | McGuire AFB, New Jersey | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848476200 |
| 848415900 | 10/21/2025 | Department of the Army | CONSTRUCTION CONTROL REPRESENTATIVE | 0809 - Construction Control Technical | Elmendorf AFB, Alaska | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848415900 |
| 848507900 | 10/21/2025 | Department of Defense | Interior Designer (Developmental), NF-04 | 1008 - Interior Design | Fort Sam Houston, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848507900 |
| 848264900 | 10/21/2025 | Department of the Air Force | SUPERVISORY PRODUCTION CONTROLLER (AIRCRAFT) (TITLE 32) | 1152 - Production Control | Jacksonville, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848264900 |
| 848257800 | 10/21/2025 | Department of the Air Force | AIRCRAFT MAINTENANCE MANAGER (TITLE 32) | 1601 - Equipment Facilities, And Services | Jacksonville, Florida | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848257800 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 848496400 | 10/21/2025 | Department of Justice | Diversion Investigator | 1801 - General Inspection, Investigation, Enforcem | Ponce, Puerto Rico | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848496400 |
| 848358900 | 10/21/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Livingston, Montana | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848358900 |
| 848423200 | 10/21/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Eagle Grove, Iowa | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848423200 |
| 848423400 | 10/21/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Sunray, Texas | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848423400 |
| 848428400 | 10/21/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Langdon, North Dakota | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848428400 |
| 848468500 | 10/21/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Norwalk, Wisconsin | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848468500 |
| 848487500 | 10/21/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Long Prairie, Minnesota | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848487500 |
| 848420500 | 10/21/2025 | Department of Transportation | Railroad Safety Inspector (Track) - SME (Open to both U.S. Citizens and Federal Employees) | 2121 - Railroad Safety | Dixon, Illinois | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848420500 |
| 848427800 | 10/21/2025 | Department of Energy | IT Specialist (SYSADMIN/OS) | 2210 - Information Technology Management | Folsom, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848427800 |
| 848280600 | 10/21/2025 | Department of the Air Force | ORDNANCE EQUIPMENT MECHANIC SUPERVISOR (TITLE 32) | 6641 - Ordnance Equipment Mechanic | Jacksonville, Florida | WS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/848280600 |
| 848471700 | 10/21/2025 | Department of Defense | Meatcutter Supervisor | 7407 - Meatcutting | Great Lakes, Illinois | WS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848471700 |
| 848498500 | 10/21/2025 | Department of the Navy | CHIEF SHIP PILOT | 9904 - Ship Pilot | Naval Station Complex, San Diego, California | WM-28 | Questionnaire with EO question | https://www.usajobs.gov/job/848498500 |
| 848587300 | 10/21/2025 | Department of Justice | Correctional Officer (Correctional Counselor) | 0007 - Correctional Officer | Berlin, New Hampshire | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/848587300 |
| 848570100 | 10/21/2025 | Department of Defense | Environmental Protection Specialist | 0028 - Environmental Protection Specialist | Richmond, Virginia | GS-09 | Questionnaire with EO question | https://www.usajobs.gov/job/848570100 |
| 848542000 | 10/21/2025 | Department of Justice | Clinical Psychologist (Forensics Unit Psychologist) | 0180 - Psychology | Chicago, Illinois | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848542000 |
| 848526100 | 10/21/2025 | Department of the Army | Social Worker (Clinical) | 0185 - Social Work | Fort Drum, New York | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848526100 |
| 848599700 | 10/21/2025 | Department of the Army | Recreation Aid NF-01 | 0189 - Recreation Aid And Assistant | Fort Polk, Louisiana | NF-1 | Questionnaire with EO question | https://www.usajobs.gov/job/848599700 |
| 848520800 | 10/21/2025 | Department of the Air Force | SUPERVISORY CHANGE MANAGEMENT AND COMMUNICATION SPECIALIST | 0301 - Miscellaneous Administration And Program | Scott AFB, Illinois | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848520800 |
| 848562500 | 10/21/2025 | Department of Homeland Security | Chief | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848562500 |
| 848562600 | 10/21/2025 | Department of Homeland Security | Deputy Chief | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848562600 |
| 848584700 | 10/21/2025 | Department of Defense | Staff Support Analyst | 0301 - Miscellaneous Administration And Program | Fort Belvoir, Virginia | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848584700 |
| 848592900 | 10/21/2025 | Department of the Army | FUNCTIONAL ADMINISTRATOR NF-04 | 0301 - Miscellaneous Administration And Program | Fort Sam Houston, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848592900 |
| 848517400 | 10/21/2025 | Department of Defense | Lead Commissary Support Clerk | 0303 - Miscellaneous Clerk And Assistant | Fort Meade, Maryland | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848517400 |
| 848567500 | 10/21/2025 | Department of Defense | Commissary Support Clerk | 0303 - Miscellaneous Clerk And Assistant | Fort Sam Houston, Texas | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848567500 |
| 848582700 | 10/21/2025 | Department of Defense | Lead Commissary Support Clerk | 0303 - Miscellaneous Clerk And Assistant | Schofield Barracks, Hawaii | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848582700 |
| 848585900 | 10/21/2025 | Department of Defense | Lead Commissary Support Clerk | 0303 - Miscellaneous Clerk And Assistant | Schofield Barracks, Hawaii | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848585900 |
| 848547100 | 10/21/2025 | Department of Defense | Secretary (Captain's Secretary) | 0318 - Secretary | Bruceton Mills, West Virginia | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/848547100 |
| 848574400 | 10/21/2025 | Department of Justice | Secretary | 0318 - Secretary | Milan, Michigan | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/848574400 |
| 848511800 | 10/21/2025 | Department of Defense | Management Analyst NF-04 | 0343 - Management And Program Analysis | Wiesbaden, Germany | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848511800 |
| 848574900 | 10/21/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Fort Defiance, Arizona | GW-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848574900 |
| 848588500 | 10/21/2025 | Department of the Army | CHIEF, FINANCIAL MANAGER NF-05 | 0505 - Financial Management | Fort Sam Houston, Texas | NF-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848588500 |
| 848521100 | 10/21/2025 | Department of Defense | ACCOUNTING TECHNICIAN | 0525 - Accounting Technician | Rome, New York | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848521100 |
| 848535700 | 10/21/2025 | Department of Justice | Physician (Chief Psychiatrist) | 0602 - Medical Officer | Federal Medical Center Carswell, Texas | GP-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848535700 |
| 848510500 | 10/21/2025 | Department of Defense | Nurse (Clinical/Emergency Department) | 0610 - Nurse | Tripler Army Medical Center, Hawaii | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848510500 |
| 848566800 | 10/21/2025 | Department of Justice | Nurse (Quality Improvement and Infection Control Nurse) | 0610 - Nurse | Bennettsville, South Carolina | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848566800 |
| 848595400 | 10/21/2025 | Department of Justice | Nurse (Wound Care Specialist - RN) | 0610 - Nurse | Rochester, Minnesota | GL-10 | Questionnaire with EO question | https://www.usajobs.gov/job/848595400 |
| 848557100 | 10/21/2025 | Department of Justice | Practical Nurse (Licensed Practical Nurse) | 0620 - Practical Nurse | Rochester, Minnesota | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848557100 |
| 848581400 | 10/21/2025 | Department of Justice | Nursing Assistant | 0621 - Nursing Assistant | Rochester, Minnesota | GL-05 | Questionnaire with EO question | https://www.usajobs.gov/job/848581400 |
| 848531800 | 10/21/2025 | Department of Justice | Health Technician - Correctional (Housekeeping Technician) | 0640 - Health Aid And Technician | Federal Medical Center Carswell, Texas | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/848531800 |
| 848516800 | 10/21/2025 | Department of Defense | Medical Technician | 0645 - Medical Technician | Lackland AFB, Texas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848516800 |
| 848566600 | 10/21/2025 | Department of Defense | Dental Hygienist | 0682 - Dental Hygiene | San Diego, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848566600 |
| 848536300 | 10/21/2025 | Department of Defense | INTERDISCIPLINARY ENGINEER/ARCHITECT | 0801 - General Engineering | Watervliet, New York | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848536300 |
| 848492900 | 10/21/2025 | Department of the Army | MECHANICAL ENGINEER | 0830 - Mechanical Engineering | Kings Point, New York | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848492900 |
| 848583000 | 10/21/2025 | Department of Defense | Electronics Engineer | 0855 - Electronics Engineering | Saint Louis, Missouri | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848583000 |
| 848545200 | 10/21/2025 | Department of Defense | Earned Value Management Specialist | 1101 - General Business And Industry | El Segundo, California | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848545200 |
| 848583700 | 10/21/2025 | Department of Defense | Store Associate | 1101 - General Business And Industry | Moffett Field, California | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848583700 |
| 848587100 | 10/21/2025 | Department of the Army | Business Manager (Range Operations) NF-04 | 1101 - General Business And Industry | Fort Benning, Georgia | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848587100 |
| 848537900 | 10/21/2025 | Department of Defense | Contract Specialist (6 Month Register) | 1102 - Contracting | Whitehall, Ohio | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848537900 |
| 848530600 | 10/21/2025 | Department of Commerce | Supervisory Meteorologist / Supervisory Physical Scientist | 1301 - General Physical Science | Santa Teresa, New Mexico | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848530600 |
| 848530700 | 10/21/2025 | Department of Commerce | Supervisory Meteorologist / Supervisory Physical Scientist | 1301 - General Physical Science | Missoula, Montana | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848530700 |
| 848569600 | 10/21/2025 | Department of Defense | Interdisciplinary Engineer (Operations Research Analyst) | 1515 - Operations Research | Melbourne, Florida | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848569600 |
| 848568400 | 10/21/2025 | Department of Justice | Food Services Assistant (Food Service Assistant) | 1603 - Equipment, Facilities, And Services Assista | Florence, Colorado | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848568400 |
| 848599300 | 10/21/2025 | Department of Justice | Training Instructor (Vocational Training Instructor-Dog Trainer) | 1712 - Training Instruction | Lewis Run, Pennsylvania | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848599300 |
| 848567400 | 10/21/2025 | Department of Justice | Special Investigative Services Technician (SIS Technician) | 1802 - Compliance Inspection And Support | Texarkana, Texas | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/848567400 |
| 848542100 | 10/21/2025 | Department of Defense | General Supply Specialist (6 Month Register) | 2001 - General Supply | Whitehall, Ohio | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848542100 |
| 848579500 | 10/21/2025 | General Services Administration | IT Specialist - Senior Software Engineer | 2210 - Information Technology Management | Phoenix, Arizona | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848579500 |
| 848580200 | 10/21/2025 | General Services Administration | IT Specialist - Principal Software Engineer | 2210 - Information Technology Management | Phoenix, Arizona | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848580200 |
| 848573600 | 10/21/2025 | Department of the Air Force | ELECTRONIC INTEGRATED SYSTEMS MECHANIC LEADER (TITLE 32) | 2610 - Electronic Integrated Systems Mechanic | Saint Joseph, Missouri | WL-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848573600 |
| 848527500 | 10/21/2025 | Department of Defense | MAINTENANCE MECHANIC | 4749 - Maintenance Mechanic | Tacoma, Washington | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/848527500 |
| 848571100 | 10/21/2025 | Department of the Air Force | POWERED SUPPORT SYSTEMS MECHANIC SUPERVISOR (TITLE 32) | 5378 - Powered Support Systems Mechanic | Whiteman AFB, Missouri | WS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/848571100 |
| 848518700 | 10/21/2025 | Department of Defense | MEATCUTTER | 7407 - Meatcutting | Fort Knox, Kentucky | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848518700 |
| 848544100 | 10/21/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Fort Wainwright, Alaska | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848544100 |
| 848551200 | 10/21/2025 | Department of Defense | Meatcutter Supervisor | 7407 - Meatcutting | Grand Forks AFB, North Dakota | WS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848551200 |
| 848551400 | 10/21/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Fort Wainwright, Alaska | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848551400 |
| 848566400 | 10/21/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Holloman AFB, New Mexico | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848566400 |
| 848567700 | 10/21/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Fort Sill, Oklahoma | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848567700 |
| 848572800 | 10/21/2025 | Department of the Air Force | AIRCRAFT MECHANIC (TITLE 32) | 8852 - Aircraft Mechanic | Saint Joseph, Missouri | WG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848572800 |
| 848560800 | 10/22/2025 | Department of Defense | Social Worker | 0185 - Social Work | Tinker AFB, Oklahoma | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848560800 |
| 848604900 | 10/22/2025 | Department of Defense | Social Worker (Clinical) | 0185 - Social Work | Naval Medical Center, San Diego, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848604900 |
| 848526600 | 10/22/2025 | Department of Health and Human Services | Special Assistant | 0301 - Miscellaneous Administration And Program | Woodlawn, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848526600 |
| 848542800 | 10/22/2025 | Department of Defense | Credentialing Technician | 0303 - Miscellaneous Clerk And Assistant | Jacksonville Naval Hospital, Florida | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848542800 |
| 848527900 | 10/22/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Lincoln, Nebraska | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848527900 |
| 848486800 | 10/22/2025 | Department of Defense | TELECOMMUNICATIONS SPECIALIST | 0391 - Telecommunications | Fort Meade, Maryland | GG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848486800 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 848604400 | 10/22/2025 | Department of the Interior | Wildland Firefighter - Direct Hire Authority | 0456 - Wildland Fire Management | Redding, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848604400 |
| 848512300 | 10/22/2025 | Department of Defense | Behavioral Health Case Manager | 0601 - General Health Science | Fort Campbell, Kentucky | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848512300 |
| 848599600 | 10/22/2025 | Department of Defense | Behavioral Health Case Manager | 0601 - General Health Science | Camp Pendleton, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848599600 |
| 848602800 | 10/22/2025 | Department of Defense | Physician (Orthopedic Surgery) | 0602 - Medical Officer | Fort Leonard Wood, Missouri | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848602800 |
| 848457800 | 10/22/2025 | Department of Defense | Nurse (Clinical / Emergency Department) | 0610 - Nurse | Bethesda, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848457800 |
| 848558100 | 10/22/2025 | Department of Defense | Advanced Practice Nurse (Midwife) | 0610 - Nurse | Fort Sam Houston, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848558100 |
| 848290700 | 10/22/2025 | Department of Defense | Practical Nurse (Family Medicine) | 0620 - Practical Nurse | Redstone Arsenal, Alabama | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848290700 |
| 848569800 | 10/22/2025 | Department of Defense | Histopathology Technician | 0646 - Pathology Technician | Fort Campbell, Tennessee | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848569800 |
| 848429400 | 10/22/2025 | Department of Defense | Diagnostic Radiologic Technologist (MRI) | 0647 - Diagnostic Radiologic Technologist | Fort Sam Houston, Texas | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/848429400 |
| 848566300 | 10/22/2025 | Department of Defense | Medical Records Technician (Office Automation) | 0675 - Medical Records Technician | Lackland AFB, Texas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848566300 |
| 848567300 | 10/22/2025 | Department of Defense | Medical Records Technician | 0675 - Medical Records Technician | Newport, Rhode Island | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848567300 |
| 848377100 | 10/22/2025 | Department of Defense | Dental Assistant | 0681 - Dental Assistant | Pearl Harbor, Hawaii | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848377100 |
| 848377400 | 10/22/2025 | Department of Defense | Dental Hygienist | 0682 - Dental Hygiene | Pearl Harbor, Hawaii | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848377400 |
| 848587600 | 10/22/2025 | Department of Defense | Dental Hygienist | 0682 - Dental Hygiene | Fort Carson, Colorado | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848587600 |
| 848596300 | 10/22/2025 | Department of the Army | Interdisciplinary (Engineer/Architect) | 0801 - General Engineering | Fort Sill, Oklahoma | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848596300 |
| 848596900 | 10/22/2025 | Department of Homeland Security | General Engineer | 0801 - General Engineering | Glynco, Georgia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848596900 |
| 848603600 | 10/22/2025 | Department of the Army | Interdisciplinary | 0804 - Fire Protection Engineering | Norfolk, Virginia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848603600 |
| 848581200 | 10/22/2025 | Department of the Army | Electrical Engineer | 0850 - Electrical Engineering | Kings Point, New York | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848581200 |
| 848570000 | 10/22/2025 | Department of Defense | Public Affairs Specialist | 1035 - Public Affairs | Fort Campbell, Tennessee | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848570000 |
| 848560000 | 10/22/2025 | Department of Homeland Security | Supervisory Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Santa Ana, California | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848560000 |
| 848514700 | 10/22/2025 | Department of Justice | Information Technology Specialist (Policy and Planning/Systems Analysis) | 2210 - Information Technology Management | Fort Meade, Maryland | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848514700 |
| 848516600 | 10/22/2025 | Department of Defense | IT SPECIALIST (APPSW) | 2210 - Information Technology Management | Indianapolis, Indiana | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848516600 |
| 848410900 | 10/22/2025 | Department of Defense | CUSTODIAL WORKER | 3566 - Custodial Working | Oak Harbor, Washington | WG-2 | Questionnaire with EO question | https://www.usajobs.gov/job/848410900 |
| 848408600 | 10/22/2025 | Department of Defense | MEDICAL EQUIPMENT REPAIRER | 4805 - Medical Equipment Repairing | Camp Pendleton, California | WG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848408600 |
| 848561600 | 10/22/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Jacksonville, Florida | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848561600 |
| 848684300 | 10/22/2025 | Department of Justice | Correctional Program Specialist (Supervisory Correctional Systems Specialist) | 0006 - Correctional Institution Administration | Butner Federal Correctional Complex, North Carolin | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848684300 |
| 848687900 | 10/22/2025 | Department of Justice | Correctional Program Officer (Unit Manager) | 0006 - Correctional Institution Administration | Bruceton Mills, West Virginia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848687900 |
| 848641200 | 10/22/2025 | Department of Justice | Supervisory Correctional Officer (Lieutenant) | 0007 - Correctional Officer | Glenville, West Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848641200 |
| 848658400 | 10/22/2025 | Department of the Army | Sports, Fitness, and Aquatics Manager NF-04 | 0030 - Sports Specialist | Fort McCoy, Wisconsin | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848658400 |
| 848649100 | 10/22/2025 | Department of the Army | Supervisory Firefighter (Basic Life Support) | 0081 - Fire Protection and Prevention | Herlong Sierra Ordnance Depot, California | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/848649100 |
| 848682700 | 10/22/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Marion, Illinois | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848682700 |
| 848687700 | 10/22/2025 | Department of Justice | Correctional Treatment Specialist (Special Population Program Coordinator) | 0101 - Social Science | Marion, Illinois | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848687700 |
| 848621800 | 10/22/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Thomson, Illinois | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848621800 |
| 848652000 | 10/22/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Rochester, Minnesota | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848652000 |
| 848665000 | 10/22/2025 | Department of Justice | Tool Room Officer | 0303 - Miscellaneous Clerk and Assistant | Kings, New York | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/848665000 |
| 848635600 | 10/22/2025 | Department of Justice | Secretary (Captain's Secretary) | 0318 - Secretary | Butner Federal Correctional Complex, North Carolin | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/848635600 |
| 848658500 | 10/22/2025 | Department of the Army | Financial Management Specialist NF-04 | 0501 - Financial Administration And Program | Fort McCoy, Wisconsin | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848658500 |
| 848702400 | 10/22/2025 | Department of Defense | Nurse (Clinical/Obstetrics-Gynecology) | 0610 - Nurse | Camp Humphreys, South Korea | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848702400 |
| 848636400 | 10/22/2025 | Department of Justice | Recreation Therapist | 0638 - Recreation/Creative Arts Therapist | Rochester, Minnesota | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/848636400 |
| 848632600 | 10/22/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Fort Devens, Massachusetts | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/848632600 |
| 848639300 | 10/22/2025 | Department of Justice | Health Technician | 0640 - Health Aid And Technician | Lacey, Washington | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848639300 |
| 848669400 | 10/22/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Kings, New York | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/848669400 |
| 848639000 | 10/22/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Mendota, California | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848639000 |
| 848644100 | 10/22/2025 | Department of the Army | SUPERVISORY INTERDISCIPLINARE | 0801 - General Engineering | Kings Point, New York | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848644100 |
| 848666700 | 10/22/2025 | Department of Energy | Interdisciplinary Civil Engineer/Mechanical Engineer/Electrical Engineer | 0810 - Civil Engineering | Vancouver, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848666700 |
| 848667200 | 10/22/2025 | Department of Energy | Interdisciplinary Civil Engineer/Mechanical Engineer/Electrical Engineer | 0810 - Civil Engineering | Vancouver, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848667200 |
| 848642500 | 10/22/2025 | Department of the Army | MECHANICAL ENGINEER | 0830 - Mechanical Engineering | Watervliet, New York | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848642500 |
| 848631100 | 10/22/2025 | Department of the Army | ELECTRICAL ENGINEER | 0850 - Electrical Engineering | Watervliet, New York | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848631100 |
| 848618800 | 10/22/2025 | Department of Justice | Public Affairs Specialist (Legislative Affairs Specialist) | 1035 - Public Affairs | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848618800 |
| 848684100 | 10/22/2025 | Department of Justice | Procurement and Property Specialist | 1101 - General Business And Industry | Waseca, Minnesota | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/848684100 |
| 848681600 | 10/22/2025 | Department of Energy | Land Surveyor | 1373 - Land Surveying | Portland, Oregon | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848681600 |
| 848681700 | 10/22/2025 | Department of Energy | Land Surveyor | 1373 - Land Surveying | Portland, Oregon | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848681700 |
| 848701400 | 10/22/2025 | Department of the Army | Golf Course Superintendent NF-04 | 1601 - Equipment Facilities, And Services | Schofield Barracks, Hawaii | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848701400 |
| 848664800 | 10/22/2025 | Department of Justice | Facility Services Assistant (Facilities Assistant) | 1603 - Equipment, Facilities, And Services Assista | Victorville, California | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/848664800 |
| 848621200 | 10/22/2025 | Department of the Army | Supervisory Chef NF-03 | 1667 - Food Services | Fort Knox, Kentucky | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848621200 |
| 848633700 | 10/22/2025 | Department of Education | Protective Service Specialist, GS-1801-12/13, FPL 13, (MP) | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848633700 |
| 848633800 | 10/22/2025 | Department of Education | Protective Service Specialist, GS-1801-12/13, FPL 13 (DE) | 1801 - General Inspection, Investigation, Enforcem | Washington, District of Columbia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848633800 |
| 848630200 | 10/22/2025 | Department of Defense | Quality Assurance Specialist (6 Months Register) | 1910 - Quality Assurance | Whitehall, Ohio | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848630200 |
| 848611500 | 10/22/2025 | Department of Defense | Supervisory IT Specialist (INFOSEC) | 2210 - Information Technology Management | Fort Meade, Maryland | GG-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848611500 |
| 848667900 | 10/22/2025 | Department of the Army | IT SPECIALIST (INFOSEC) | 2210 - Information Technology Management | Fort Meade, Maryland | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848667900 |
| 848653500 | 10/22/2025 | Department of Defense | MEATCUTTING WORKER | 7407 - Meatcutting | Andrews AFB, Maryland | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848653500 |
| 848631000 | 10/22/2025 | Department of Veterans Affairs | Medical Reimbursement Technician | 0503 - Financial Clerical And Assistance | Asheville, North Carolina | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/848631000 |
| 848658100 | 10/23/2025 | Department of Veterans Affairs | Purchasing Agent | 1105 - Purchasing | Syracuse, New York | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848658100 |
| 848756200 | 10/23/2025 | Department of Justice | Correctional Officer (Correctional Counselor) | 0007 - Correctional Officer | Aliceville, Alabama | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/848756200 |
| 848726300 | 10/23/2025 | Department of Justice | Safety & Occupational Health Manager (Safety Administrator) | 0018 - Safety and Occupational Health Management | Lexington, Kentucky | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848726300 |
| 848710900 | 10/23/2025 | Department of Justice | Sports Specialist | 0030 - Sports Specialist | Marion, Illinois | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/848710900 |
| 848801500 | 10/23/2025 | Department of the Army | Aquatics Manager NF-03 | 0030 - Sports Specialist | Baumholder, Germany | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848801500 |
| 848878200 | 10/23/2025 | Department of the Army | Assistant Aquatics Manager, NF-03 | 0030 - Sports Specialist | Fort Stewart, Georgia | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848878200 |
| 848707900 | 10/23/2025 | Department of the Air Force | SECURITY SPECIALIST (TITLE 5) | 0080 - Security Administration | Jacksonville, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848707900 |
| 848688200 | 10/23/2025 | Department of the Army | Security Guard | 0085 - Security Guard | Alexandria, Virginia | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848688200 |
| 848749500 | 10/23/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Salters, South Carolina | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/848749500 |
| 848458200 | 10/23/2025 | Department of Defense | Clinical Psychologist (Behavioral Health Consultant) | 0180 - Psychology | Naval Air Station Pensacola, Florida | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848458200 |
| 848760700 | 10/23/2025 | Department of Justice | Clinical Psychologist (Advanced Care Level Psychologist) | 0180 - Psychology | Fort Devens, Massachusetts | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848760700 |
| 848496000 | 10/23/2025 | Department of Defense | Social Worker (Clinical) | 0185 - Social Work | Fort Carson, Colorado | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848496000 |
| 848707500 | 10/23/2025 | Department of the Air Force | SOCIAL WORKER (TITLE 5) | 0185 - Social Work | Jacksonville, Florida | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848707500 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 848708500 | 10/23/2025 | Department of Defense | Social Worker (Behavioral Health Consultant) | 0185 - Social Work | Holloman AFB, New Mexico | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848708500 |
| 848771800 | 10/23/2025 | Department of Justice | Social Worker | 0185 - Social Work | Alderson, West Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848771800 |
| 848707300 | 10/23/2025 | Department of the Air Force | Supervisory Recreation Specialist (Community Activities) NF-04 | 0188 - Recreation Specialist | Fort Detrick, Maryland | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848707300 |
| 848664300 | 10/23/2025 | Department of the Treasury | Supervisory Program Manager | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848664300 |
| 848707700 | 10/23/2025 | Department of the Air Force | OPERATIONAL JOINT INTERFACE CONTROL TECHNICIAN (TITLE 5) | 0301 - Miscellaneous Administration And Program | Tyndall AFB, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848707700 |
| 848734400 | 10/23/2025 | Department of Justice | Lock and Security Specialist (Locksmith Supervisor) | 0301 - Miscellaneous Administration And Program | Beaumont, Texas | GL-10 | Questionnaire with EO question | https://www.usajobs.gov/job/848734400 |
| 848740900 | 10/23/2025 | Department of the Air Force | DEPUTY DIRECTOR | 0301 - Miscellaneous Administration And Program | Falls Church County, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848740900 |
| 848736200 | 10/23/2025 | Department of Justice | Tool Room Officer | 0303 - Miscellaneous Clerk And Assistant | Pollock, Louisiana | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/848736200 |
| 848777900 | 10/23/2025 | Department of Justice | Tool Room Officer | 0303 - Miscellaneous Clerk And Assistant | Minersville, Pennsylvania | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/848777900 |
| 848709700 | 10/23/2025 | Department of Justice | Secretary (Warden's Secretary) | 0318 - Secretary | Victorville, California | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/848709700 |
| 848760000 | 10/23/2025 | Department of Defense | Secretary (Office Automation) | 0318 - Secretary | Saratoga Springs, New York | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848760000 |
| 848763700 | 10/23/2025 | Department of Justice | Secretary (Associate Warden's Secretary) | 0318 - Secretary | Marion, Illinois | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848763700 |
| 848766400 | 10/23/2025 | Department of Justice | Secretary (Associate Warden's Secretary) | 0318 - Secretary | Bennettsville, South Carolina | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/848766400 |
| 848688500 | 10/23/2025 | Department of Defense | Civilian Pay Specialist | 0501 - Financial Administration And Program | Naval Medical Center, San Diego, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/848688500 |
| 848711500 | 10/23/2025 | Department of Veterans Affairs | Supervisory Health Science Specialist | 0601 - General Health Science | West Haven, Connecticut | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848711500 |
| 848652500 | 10/23/2025 | Department of Defense | Physician (Family Practice) | 0602 - Medical Officer | Camp Pendleton, California | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848652500 |
| 848785200 | 10/23/2025 | Department of Health and Human Services | Physician (Peds) | 0602 - Medical Officer | Eagle Butte, South Dakota | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848785200 |
| 848694400 | 10/23/2025 | Department of Defense | Physician Assistant (Emergency Room) | 0603 - Physician Assistant | Lackland AFB, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848694400 |
| 848630100 | 10/23/2025 | Department of Defense | Nurse Practitioner | 0610 - Nurse | Groton, Connecticut | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848630100 |
| 848643300 | 10/23/2025 | Department of Defense | Advanced Practice Nurse (Women's Health) | 0610 - Nurse | Fort Sam Houston, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848643300 |
| 848701300 | 10/23/2025 | Department of Defense | Nurse (Clinical/Ambulatory) | 0610 - Nurse | Tacoma, Washington | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848701300 |
| 848728900 | 10/23/2025 | Department of Justice | Advance Practice Nurse - Psychiatric (Psychiatric Mid-Level Practitioner) | 0610 - Nurse | Florence, Colorado | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848728900 |
| 848778400 | 10/23/2025 | Department of Justice | Nurse (Clinical/Dialysis) | 0610 - Nurse | Tripler Army Medical Center, Hawaii | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848778400 |
| 848790700 | 10/23/2025 | Department of Health and Human Services | Advanced Practice Nurse (Nurse Practitioner) | 0610 - Nurse | Chinle, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848790700 |
| 848751300 | 10/23/2025 | Department of Justice | Practical Nurse (Licensed Practical Nurse) | 0620 - Practical Nurse | Sheridan, Oregon | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/848751300 |
| 848721300 | 10/23/2025 | Department of Defense | Physical Therapist | 0633 - Physical Therapist | Springfield, Missouri | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/848721300 |
| 848624000 | 10/23/2025 | Department of Defense | Dietetic Technician | 0640 - Health And Aid Technician | Fort Polk, Louisiana | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848624000 |
| 848683400 | 10/23/2025 | Department of Defense | Clinical Laboratory Scientist | 0644 - Clinical Laboratory Science | Naval Medical Center, Portsmouth, Virginia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/848683400 |
| 848747300 | 10/23/2025 | Department of Justice | Clinical Laboratory Scientist (Medical Technologist) | 0644 - Clinical Laboratory Science | Rochester, Minnesota | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/848747300 |
| 848756600 | 10/23/2025 | Department of Justice | Clinical Laboratory Scientist (Medical Technologist) | 0644 - Clinical Laboratory Science | Federal Medical Center Carswell, Texas | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/848756600 |
| 848515900 | 10/23/2025 | Department of Defense | Diagnostic Radiologic Technologist | 0647 - Diagnostic Radiologic Technologist | Fort Lee, Virginia | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848515900 |
| 848757600 | 10/23/2025 | Department of Defense | Audiologist | 0665 - Speech Pathology And Audiology | West Point, New York | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848757600 |
| 848774400 | 10/23/2025 | Department of Defense | Supervisory Medical Records Administrator | 0669 - Medical Records Administration | Tacoma, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848774400 |
| 848735800 | 10/23/2025 | Department of Defense | Health Systems Specialist (Performance Improvement Coordinator) | 0671 - Health System Specialist | Fort Devens, Massachusetts | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/848735800 |
| 848617200 | 10/23/2025 | Department of Defense | Medical Support Assistant (Office Automation) | 0679 - Medical Support Assistance | Kirtland AFB, New Mexico | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848617200 |
| 848572700 | 10/23/2025 | Department of Defense | Dentist (General Practice) | 0680 - Dental Officer | Everett, Washington | GP-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848572700 |
| 848688700 | 10/23/2025 | Department of the Army | Interdisciplinary | 0808 - Architecture | Little Rock, Arkansas | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848688700 |
| 848766100 | 10/23/2025 | Department of the Army | Supervisory Interdisciplinary (Engineer/Architect) | 0808 - Architecture | Little Rock, Arkansas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848766100 |
| 848696900 | 10/23/2025 | Department of Homeland Security | Supervisory General Attorney (Ethics) | 0905 - Attorney | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848696900 |
| 848432300 | 10/23/2025 | Department of Justice | Sign Language Interpreter | 1001 - General Arts And Information | Clarksville, Tennessee | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848432300 |
| 848447700 | 10/23/2025 | Department of Justice | Sign Language Interpreter | 1001 - General Arts And Information | Clarksville, Tennessee | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848447700 |
| 848715600 | 10/23/2025 | Other Agencies and Independent Organizations | Senior Senior Transaction Specialist, CG-1101-14 | 1101 - General Business And Industry | Washington, District of Columbia | CG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848715600 |
| 848800700 | 10/23/2025 | Department of the Army | Business Manager NF-03 | 1101 - General Business And Industry | Hawaii National Park, Hawaii | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848800700 |
| 848642200 | 10/23/2025 | Department of Veterans Affairs | Purchasing Agent - Prosthetics | 1105 - Purchasing | White River Junction, Vermont | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/848642200 |
| 848740600 | 10/23/2025 | Department of Justice | Supervisory Facility Operations Specialists (Regional Facilities Administrator) | 1640 - Facility Operations Services | Philadelphia, Pennsylvania | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848740600 |
| 848723900 | 10/23/2025 | Department of the Army | Training Instructor (Automotive) NF-03 | 1712 - Training Instruction | Fort Riley, Kansas | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848723900 |
| 848661700 | 10/23/2025 | Department of Transportation | Railroad Safety Inspector (Signal & Train Control) -SME (Open to both U.S. Citizens and Federal Empl | 2121 - Railroad Safety | Bakersfield, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848661700 |
| 848677900 | 10/23/2025 | Department of Transportation | Railroad Safety Inspector (Motive Power & Equipment) (Open to both U.S. Citizens and Federal Employ | 2121 - Railroad Safety | Roseville, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848677900 |
| 848749900 | 10/23/2025 | Department of the Army | Veterinary Medical Officer (Clinical Care) NF-04 | 0701 - Veterinary Medical Science | Fort Myer, Virginia | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848749900 |
| 848842800 | 10/24/2025 | Department of Justice | Correctional Program Officer (Unit Manager) | 0006 - Correctional Institution Administration | Estill, South Carolina | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848842800 |
| 848878100 | 10/24/2025 | Department of Justice | Correctional Program Officer (Unit Manager) | 0006 - Correctional Institution Administration | Aliceville, Alabama | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848878100 |
| 848880100 | 10/24/2025 | Department of Justice | Correctional Officer (Correctional Counselor) | 0007 - Correctional Officer | Pollock, Louisiana | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/848880100 |
| 848885900 | 10/24/2025 | Department of the Interior | Correctional Officer (Instructor) | 0007 - Correctional Officer | Artesia, New Mexico | GL-9 | Questionnaire with EO question | https://www.usajobs.gov/job/848885900 |
| 848848500 | 10/24/2025 | Department of Justice | Environmental Protection Specialist | 0028 - Environmental Protection Specialist | Pearl Harbor, Hawaii | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848848500 |
| 848826800 | 10/24/2025 | Department of Justice | Clinical Psychologist (Chief Psychologist) | 0180 - Psychology | Morgantown, West Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848826800 |
| 848834900 | 10/24/2025 | Department of Justice | Clinical Psychologist (Chief Psychologist) | 0180 - Psychology | Forrest City, Arkansas | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/848834900 |
| 848838200 | 10/24/2025 | Department of Justice | Clinical Psychologist (Forensics Unit Psychologist) | 0180 - Psychology | Springfield, Missouri | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848838200 |
| 848868300 | 10/24/2025 | Department of Justice | Psychology Technician | 0181 - Psychology Aid And Technician | Prince George, Virginia | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848868300 |
| 848701800 | 10/24/2025 | Department of Defense | Social Worker (Clinical) | 0185 - Social Work | Joint Base Lewis-McChord, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848701800 |
| 848853600 | 10/24/2025 | Department of Justice | Human Resource Specialist â€" Human Resource Development (Employee Development Specialist) | 0201 - Human Resources Management | Seatac, Washington | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/848853600 |
| 848872000 | 10/24/2025 | Department of the Air Force | HR SPEC (MILITARY) | 0201 - Human Resources Management | Lincoln, Nebraska | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/848872000 |
| 848848800 | 10/24/2025 | Department of the Army | Executive Officer NF-04 | 0301 - Miscellaneous Administration And Program | Fort Bliss, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848848800 |
| 848861500 | 10/24/2025 | Department of the Army | Deputy Director Family Morale Welfare and Recreation NF-05 | 0301 - Miscellaneous Administration And Program | Fort Bliss, Texas | NF-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848861500 |
| 848881400 | 10/24/2025 | Department of the Army | Program Administrator (BOSS) NF-04 | 0301 - Miscellaneous Administration And Program | Fort Campbell, Kentucky | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848881400 |
| 848627000 | 10/24/2025 | Department of Defense | School Support Assistant | 0303 - Miscellaneous Clerk And Assistant | Clarksville, Tennessee | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/848627000 |
| 848831800 | 10/24/2025 | Department of Justice | Secretary (Captain's Secretary) | 0318 - Secretary | Herlong Sierra Ordnance Depot, California | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/848831800 |
| 848874500 | 10/24/2025 | Department of Justice | Secretary (Associate Warden's Secretary) | 0318 - Secretary | Pollock, Louisiana | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/848874500 |
| 848729000 | 10/24/2025 | Department of Homeland Security | Supervisory Management and Program Analyst | 0343 - Management And Program Analysis | Aliso Viejo, California | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848729000 |
| 848826400 | 10/24/2025 | Department of the Interior | Supervisory Wildland Firefighter (Engine Captain) - Direct Hire Authority | 0456 - Wildland Fire Management | Cherokee, North Carolina | GW-8 | Questionnaire with EO question | https://www.usajobs.gov/job/848826400 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 848839300 | 10/24/2025 | Department of Defense | Financial Specialist | 0501 - Financial Administration And Program | Linthicum, Maryland | NH-2 | Questionnaire with EO question | https://www.usajobs.gov/job/848839300 |
| 848883400 | 10/24/2025 | Department of the Air Force | SUPERVISORY FINANCIAL MANAGEMENT SPECIALIST | 0501 - Financial Administration And Program | Scott AFB, Illinois | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848883400 |
| 848715700 | 10/24/2025 | Department of Veterans Affairs | Medical Reimbursement Technician | 0503 - Financial Clerical And Assistance | Middleton, Wisconsin | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/848715700 |
| 848867500 | 10/24/2025 | Department of Defense | Accountant NF-04 | 0510 - Accounting | Texarkana, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848867500 |
| 848871900 | 10/24/2025 | Department of the Air Force | SUPERVISORY BUDGET ANALYST | 0560 - Budget Analysis | Scott AFB, Illinois | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848871900 |
| 848877200 | 10/24/2025 | Department of Defense | Behavioral Health Case Manager | 0601 - General Health Science | Twentynine Palms, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848877200 |
| 848543300 | 10/24/2025 | Department of Defense | Physician (Internal Medicine) | 0602 - Medical Officer | Bethesda, Maryland | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848543300 |
| 848823800 | 10/24/2025 | Department of Justice | Nurse (Quality Improvement and Infection Control Nurse) | 0610 - Nurse | Prince George, Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848823800 |
| 848833000 | 10/24/2025 | Department of Justice | Nurse (Quality Improvement & Infection Control Nurse) | 0610 - Nurse | Sheridan, Oregon | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848833000 |
| 848858000 | 10/24/2025 | Department of Defense | Nurse (Vascular Access Device) | 0610 - Nurse | Tripler Army Medical Center, Hawaii | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848858000 |
| 848725900 | 10/24/2025 | Department of Defense | Practical Nurse | 0620 - Practical Nurse | Bethesda, Maryland | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848725900 |
| 848810400 | 10/24/2025 | Department of Defense | Practical Nurse | 0620 - Practical Nurse | Tyndall AFB, Florida | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848810400 |
| 848847000 | 10/24/2025 | Department of Justice | Health Technician (Phlebotomist) | 0640 - Health Aid And Technician | Victorville, California | GL-05 | Questionnaire with EO question | https://www.usajobs.gov/job/848847000 |
| 848871700 | 10/24/2025 | Department of Justice | Respiratory Therapist | 0651 - Respiratory Therapist | Springfield, Missouri | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/848871700 |
| 848882900 | 10/24/2025 | Department of Justice | Medical Records Administration Specialist | 0669 - Medical Records Administration | San Diego, California | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/848882900 |
| 848833900 | 10/24/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Prince George, Virginia | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848833900 |
| 848844300 | 10/24/2025 | Department of Justice | Dental Assistant (Expanded Function) - Dental Assistant | 0681 - Dental Assistant | Prince George, Virginia | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/848844300 |
| 848741400 | 10/24/2025 | Department of the Army | INTERDISCIPLINARY (TECHNICAL MANAGER) | 0801 - General Engineering | Watervliet, New York | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848741400 |
| 848812000 | 10/24/2025 | Department of Defense | General Engineer | 0801 - General Engineering | New Cumberland Defense Logistics Center, Pennsylva | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848812000 |
| 848730800 | 10/24/2025 | Department of the Army | Construction Control Representative | 0809 - Construction Control Technical | Watervliet, New York | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848730800 |
| 848848700 | 10/24/2025 | Department of Defense | Electronics Engineer | 0855 - Electronics Engineering | McClellan, California | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848848700 |
| 848873100 | 10/24/2025 | Department of Justice | Electronics Technician | 0856 - Electronics Technical | Herlong Sierra Ordnance Depot, California | GL-09/10 | Questionnaire with EO question | https://www.usajobs.gov/job/848873100 |
| 848779300 | 10/24/2025 | Other Agencies and Independent Organizations | Chief, Capital Markets and Resolutions Section, CM-1101-00 | 1101 - General Business And Industry | Washington, District of Columbia | CM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/848779300 |
| 848803900 | 10/24/2025 | Department of the Army | Business Manager NF-03 | 1101 - General Business And Industry | Grafenwohr, Germany | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848803900 |
| 848900000 | 10/24/2025 | Department of the Army | Business Operations Officer NF-04 | 1101 - General Business And Industry | Fort Bliss, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848900000 |
| 848745800 | 10/24/2025 | Department of Energy | Public Utilities Specialist (Contracts and Energy Services) | 1130 - Public Utilities Specialist | Tulsa, Oklahoma | GS-11/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848745800 |
| 848758600 | 10/24/2025 | Other Agencies and Independent Organizations | Senior Financial Analyst, CG-1160-13/14 | 1160 - Financial Analysis | Washington, District of Columbia | CG-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/848758600 |
| 848836300 | 10/24/2025 | Other Agencies and Independent Organizations | Senior Financial Analyst, CG-1160-15 | 1160 - Financial Analysis | Washington, District of Columbia | CG-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848836300 |
| 848826500 | 10/24/2025 | Department of the Army | Appraiser | 1171 - Appraising | Saint Paul, Minnesota | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848826500 |
| 848815900 | 10/24/2025 | Department of Justice | Food Services Assistant (Food Service Assistant) | 1603 - Equipment, Facilities, And Services Assista | Victorville, California | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848815900 |
| 848826700 | 10/24/2025 | Department of Justice | Facility Operations Specialist (Facility Manager) | 1640 - Facility Operations Services | Alderson, West Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848826700 |
| 848802200 | 10/24/2025 | Department of Defense | TRAINING SPECIALIST (Curriculum Manager) | 1712 - Training Instruction | Linthicum, Maryland | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848802200 |
| 848874900 | 10/24/2025 | Department of Defense | Sales Store Checker | 2091 - Sales Store Clerical | Fort Sill, Oklahoma | GS-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848874900 |
| 848704500 | 10/24/2025 | Department of Defense | LEAD IT CYBERSECURITY SPECIALIST (APPSW/INFOSEC) | 2210 - Information Technology Management | Indianapolis, Indiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848704500 |
| 848835000 | 10/24/2025 | Department of Commerce | Supvy IT Cybersecurity Specialist (INFOSEC) | 2210 - Information Technology Management | Alexandria, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/848835000 |
| 848835500 | 10/24/2025 | Department of Commerce | IT Cybersecurity Specialist (INFOSEC) | 2210 - Information Technology Management | Alexandria, Virginia | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848835500 |
| 848844400 | 10/24/2025 | Department of the Army | INFORMATION TECHNOLOGY SPECIALIST (INFOSEC) NF-04 | 2210 - Information Technology Management | Fort Sam Houston, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848844400 |
| 848878400 | 10/24/2025 | Department of Defense | SUPV IT CYBERSECURITY SPECIALIST (INFOSEC) | 2210 - Information Technology Management | Pentagon, Arlington, Virginia | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848878400 |
| 848842900 | 10/24/2025 | Department of Defense | Bowling Equipment Worker NA-05 | 4819 - Bowling Equipment Repairing | Fort Campbell, Kentucky | NA-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848842900 |
| 848819700 | 10/24/2025 | Department of Defense | Store Worker | 6914 - Store Working | Air Force Academy, Colorado | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848819700 |
| 848875300 | 10/24/2025 | Department of Defense | Store Worker | 6914 - Store Working | Fort Sill, Oklahoma | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848875300 |
| 848997600 | 10/24/2025 | Department of Defense | Store Worker | 6914 - Store Working | Lackland AFB, Texas | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848997600 |
| 848618700 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Key West, Florida | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848618700 |
| 848662100 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Little Rock AFB, Arkansas | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848662100 |
| 848712300 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Peterson AFB, Colorado | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848712300 |
| 848732400 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Barstow, California | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848732400 |
| 848735900 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | China Lake, California | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848735900 |
| 848742800 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Corpus Christi, Texas | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848742800 |
| 848752300 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Dyess AFB, Texas | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848752300 |
| 848758300 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Groton Submarine Base, Connecticut | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848758300 |
| 848759000 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Beale AFB, California | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848759000 |
| 848773600 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Moffett Field, California | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848773600 |
| 848806600 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Davis Monthan AFB, Arizona | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848806600 |
| 848807100 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Pearl Harbor, Hawaii | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848807100 |
| 848807300 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Hickam AFB, Hawaii | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848807300 |
| 848808600 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Cherry Point, North Carolina | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848808600 |
| 848810600 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Yuma, Arizona | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848810600 |
| 848811900 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Hanscom AFB, Massachusetts | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848811900 |
| 848814000 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Gunter AFB, Alabama | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848814000 |
| 848818800 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Air Force Academy, Colorado | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848818800 |
| 848819100 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Yuma Proving Ground, Arizona | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848819100 |
| 848840300 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | McConnell AFB, Kansas | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848840300 |
| 848850600 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Fort Sam Houston, Texas | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848850600 |
| 848852400 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Fort Leavenworth, Kansas | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848852400 |
| 848854300 | 10/24/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Luke AFB, Arizona | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848854300 |
| 848646700 | 10/25/2025 | Department of Defense | Safety and Occupational Health Specialist | 0018 - Safety and Occupational Health Management | Fort Wainwright, Alaska | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848646700 |
| 848677300 | 10/25/2025 | Department of the Army | Health System Specialist | 0671 - Health System Specialist | McConnell AFB, Kansas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/848677300 |
| 848626200 | 10/25/2025 | Department of the Army | Transportation Planner | 2101 - Transportation Specialist | Schofield Barracks, Hawaii | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848626200 |
| 848821900 | 10/25/2025 | Department of Veterans Affairs | Electronic Industrial Controls Mechanic | 2606 - Electronic Industrial Controls Mechanic | North Chicago, Illinois | WG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848821900 |
| 848911000 | 10/27/2025 | Department of Justice | Supervisory Correctional Officer (Lieutenant) | 0007 - Correctional Officer | Beaver, West Virginia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848911000 |
| 848919300 | 10/27/2025 | Department of Justice | Supervisory Correctional Officer (Lieutenant) | 0007 - Correctional Officer | Aliceville, Alabama | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848919300 |
| 848921600 | 10/27/2025 | Department of Justice | Correctional Officer (Correctional Systems Officer) | 0007 - Correctional Officer | Prince George, Virginia | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/848921600 |
| 848939300 | 10/27/2025 | Department of Justice | Correctional Officer (Senior Officer Specialist) | 0007 - Correctional Officer | Oakdale, Louisiana | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/848939300 |
| 848957800 | 10/27/2025 | Department of Justice | Supervisory Correctional Officer (Lieutenant) | 0007 - Correctional Officer | Bryan, Texas | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/848957800 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 848873200 | 10/27/2025 | Department of Housing and Urban Development | Supervisory Physical Security Specialist | 0080 - Security Administration | Washington, District of Columbia | GS-14/15 | Questionnaire with EO question | https://www.usajobs.gov/job/848873200 |
| 848913600 | 10/27/2025 | Department of the Army | Fire Protection Specialist | 0081 - Fire Protection and Prevention | Herlong Sierra Ordnance Depot, California | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/848913600 |
| 848946900 | 10/27/2025 | Department of Veterans Affairs | Police officer | 0083 - Police | Battle Creek, Michigan | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848946900 |
| 848952300 | 10/27/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Bennettsville, South Carolina | GS-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/848952300 |
| 848811300 | 10/27/2025 | Department of Defense | Social Worker (Clinical) | 0185 - Social Work | Fort Campbell, Tennessee | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848811300 |
| 848895600 | 10/27/2025 | Department of Justice | Human Resources Officer (Human Resource Manager) | 0201 - Human Resources Management | Yazoo City, Mississippi | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848895600 |
| 848557600 | 10/27/2025 | Department of the Army | Readiness Program Analyst | 0301 - Miscellaneous Administration And Program | Fort Meade, Maryland | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848557600 |
| 848893100 | 10/27/2025 | Department of Homeland Security | Mission Support Specialist | 0301 - Miscellaneous Administration And Program | Camp Springs, Maryland | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848893100 |
| 848901500 | 10/27/2025 | Department of Defense | Project Management Specialist NF-04 | 0301 - Miscellaneous Administration And Program | Texarkana, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848901500 |
| 848913300 | 10/27/2025 | Department of Justice | Lock and Security Specialist (Assistant Locksmith) | 0301 - Miscellaneous Administration And Program | Cumberland, Maryland | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/848913300 |
| 848931200 | 10/27/2025 | Department of Homeland Security | Mission Support Specialist | 0301 - Miscellaneous Administration And Program | Anchorage, Alaska | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848931200 |
| 848931800 | 10/27/2025 | Department of Homeland Security | Mission Support Specialist | 0301 - Miscellaneous Administration And Program | Anchorage, Alaska | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848931800 |
| 848891900 | 10/27/2025 | Department of the Army | Administrative Support Assistant NF-03 | 0303 - Miscellaneous Clerk And Assistant | Pentagon, Arlington, Virginia | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848891900 |
| 848926700 | 10/27/2025 | Department of Defense | MANAGEMENT AND PROGRAM ANALYST (WORKFORCE DEVELOPMENT) | 0343 - Management And Program Analysis | Fort Meade, Maryland | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848926700 |
| 848762000 | 10/27/2025 | Department of Defense | Supervisory Financial Management Analyst | 0501 - Financial Administration And Program | Guantanamo Bay, Cuba | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848762000 |
| 848900800 | 10/27/2025 | Department of the Air Force | FINANCIAL MANAGEMENT ANALYST | 0501 - Financial Administration And Program | Lincoln, Nebraska | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848900800 |
| 848943700 | 10/27/2025 | Department of Justice | Business Administrator | 0501 - Financial Administration And Program | Bastrop, Texas | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848943700 |
| 848896000 | 10/27/2025 | Department of the Army | Financial Management Technician NF-03 | 0503 - Financial Clerical And Assistance | Fort Gordon, Georgia | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848896000 |
| 848886400 | 10/27/2025 | Department of Justice | Accountant | 0510 - Accounting | Bryan, Texas | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/848886400 |
| 848704400 | 10/27/2025 | Department of Defense | Budget Analyst | 0560 - Budget Analysis | Hickam AFB, Hawaii | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848704400 |
| 848935100 | 10/27/2025 | Department of Health and Human Services | Physician (Family Practice), GS-14 | 0602 - Medical Officer | Taos, New Mexico | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848935100 |
| 848915900 | 10/27/2025 | Department of Defense | Nurse (Clinical/Critical Care Expanded Functions) | 0610 - Nurse | Tacoma, Washington | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848915900 |
| 848886700 | 10/27/2025 | Department of Defense | Industrial Hygiene Technician | 0640 - Health Aid And Technician | Tripler Army Medical Center, Hawaii | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848886700 |
| 848825200 | 10/27/2025 | Department of Defense | Medical Support Assistant (Office Automation) | 0679 - Medical Support Assistance | Fort Carson, Colorado | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848825200 |
| 848785300 | 10/27/2025 | Department of Defense | Dental Assistant | 0681 - Dental Assistant | Fort Richardson, Alaska | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848785300 |
| 848800300 | 10/27/2025 | Department of Defense | Supervisory Interdisciplinary | 0801 - General Engineering | Elmendorf AFB, Alaska | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848800300 |
| 848800600 | 10/27/2025 | Department of Defense | Supervisory Interdisciplinary | 0801 - General Engineering | Elmendorf AFB, Alaska | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848800600 |
| 848829900 | 10/27/2025 | Department of Energy | Safety Engineer | 0803 - Safety Engineering | Albany, Oregon | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848829900 |
| 848861200 | 10/27/2025 | Department of the Army | Fire Protection Engineer | 0804 - Fire Protection Engineering | Redstone Arsenal, Alabama | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848861200 |
| 848862800 | 10/27/2025 | Department of the Army | Construction Control Representative | 0809 - Construction Control Technical | Elmendorf AFB, Alaska | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848862800 |
| 848871200 | 10/27/2025 | Department of Transportation | Bridge Engineer (Direct Hire) | 0810 - Civil Engineering | Juneau, Alaska | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848871200 |
| 848891200 | 10/27/2025 | Department of Homeland Security | General Attorney (Commercial and Administrative Law) | 0905 - Attorney | Washington, District of Columbia | GS-11/15 | Questionnaire with EO question | https://www.usajobs.gov/job/848891200 |
| 848920200 | 10/27/2025 | Department of Justice | Paralegal Specialist | 0950 - Paralegal Specialist | Grand Prairie, Texas | GL-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/848920200 |
| 848838600 | 10/27/2025 | Department of Veterans Affairs | Contact Representative | 0962 - Contact Representative | Topeka, Kansas | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/848838600 |
| 848906800 | 10/27/2025 | Department of Defense | Store Associate | 1101 - General Business And Industry | Grand Forks AFB, North Dakota | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848906800 |
| 848943600 | 10/27/2025 | Department of Defense | CONTRACT ADMINISTRATOR | 1102 - Contracting | Saint Louis, Missouri | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848943600 |
| 848934400 | 10/27/2025 | Department of Defense | Industrial Property Management Specialist | 1103 - Industrial Property Management | Melbourne, Florida | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848934400 |
| 848898000 | 10/27/2025 | Department of Defense | Chemist | 1320 - Chemistry | Anchorage, Alaska | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848898000 |
| 848886400 | 10/27/2025 | Department of the Army | CYS Coordinator NF-04 | 1701 - General Education And Training | Doral, Florida | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848886400 |
| 848880300 | 10/27/2025 | Department of Homeland Security | Athletic Trainer | 1701 - General Education And Training | Glynco, Georgia | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848880300 |
| 848961400 | 10/27/2025 | Department of the Army | CYS Coordinator NF-05 | 1701 - General Education And Training | Fort Rucker, Alabama | NF-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848961400 |
| 848048700 | 10/27/2025 | Department of Homeland Security | Investigative Program Specialist (POLYGRAPH EXAMINER) | 1801 - General Inspection, Investigation, Enforcem | Tucson, Arizona | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/848048700 |
| 848712500 | 10/27/2025 | Department of Homeland Security | Supervisory Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Philadelphia, Pennsylvania | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848712500 |
| 848819600 | 10/27/2025 | Department of Homeland Security | Supervisory Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | Orlando, Florida | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848819600 |
| 848827400 | 10/27/2025 | Department of Homeland Security | Supervisory Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Seattle, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848827400 |
| 848932400 | 10/27/2025 | Department of Homeland Security | Enforcement and Removal Assistant (OA) | 1802 - Compliance Inspection And Support | Anchorage, Alaska | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/848932400 |
| 848932900 | 10/27/2025 | Department of Homeland Security | Enforcement and Removal Assistant (OA) | 1802 - Compliance Inspection And Support | Anchorage, Alaska | GS-7/8 | Questionnaire with EO question | https://www.usajobs.gov/job/848932900 |
| 848703600 | 10/27/2025 | Department of Defense | IT CYBERSECURITY SPECIALIST (INFOSEC) | 2210 - Information Technology Management | Arlington, Virginia | GG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848703600 |
| 848815000 | 10/27/2025 | Department of Defense | Information Technology Specialist (Customer Support/Information Security) | 2210 - Information Technology Management | Ellsworth AFB, South Dakota | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848815000 |
| 848924500 | 10/27/2025 | Department of the Army | IT Specialist (Applications Software) | 2210 - Information Technology Management | Scott AFB, Illinois | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848924500 |
| 848940100 | 10/27/2025 | Department of Justice | Cook Supervisor (Cook Foreman) | 7404 - Cooking | Bryan, Texas | WS-08 | Questionnaire with EO question | https://www.usajobs.gov/job/848940100 |
| 848905300 | 10/27/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Ellsworth AFB, South Dakota | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848905300 |
| 849037200 | 10/28/2025 | Department of Justice | Correctional Officer (Senior Officer Specialist) | 0007 - Correctional Officer | Bryan, Texas | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/849037200 |
| 849041700 | 10/28/2025 | Department of Justice | Supervisory Correctional Officer (Lieutenant) | 0007 - Correctional Officer | Terre Haute, Indiana | GL-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/849041700 |
| 848952000 | 10/28/2025 | Department of Justice | Sports Specialist NF-03 | 0030 - Sports Specialist | Tracy, California | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/848952000 |
| 849022900 | 10/28/2025 | Department of Justice | Sports Specialist | 0030 - Sports Specialist | Mendota, California | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/849022900 |
| 849050100 | 10/28/2025 | Department of the Army | Supervisory Sports Specialist NF-04 | 0030 - Sports Specialist | Fort Bliss, Texas | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849050100 |
| 849036300 | 10/28/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Cumberland, Maryland | GL-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/849036300 |
| 849056200 | 10/28/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Butner Federal Correctional Complex, North Carolin | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/849056200 |
| 849045800 | 10/28/2025 | Department of Justice | Clinical Psychologist (Chief Psychologist) | 0180 - Psychology | La Tuna, Texas | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/849045800 |
| 849128900 | 10/28/2025 | Department of the Army | Recreation Specialist (Program Manager) NF-04 | 0188 - Recreation Specialist | Poland, Poland | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849128900 |
| 849013400 | 10/28/2025 | Department of the Army | Recreation Assistant (Water Safety Instructor) NF-02 | 0189 - Recreation Aid And Assistant | Fort Jackson, South Carolina | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/849013400 |
| 849021600 | 10/28/2025 | Department of the Army | Supervisory Recreation Assistant NF-03 | 0189 - Recreation Aid And Assistant | Fort Riley, Kansas | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849021600 |
| 849045000 | 10/28/2025 | Department of the Army | Human Resources Specialist (NAF/Developmental) NF-03/04 | 0201 - Human Resources Management | Joint Base Lewis-McChord, Washington | NF-3/4 | Questionnaire with EO question | https://www.usajobs.gov/job/849045000 |
| 849043400 | 10/28/2025 | Department of the Army | Human Resources Assistant (NAF/Developmental) NF-02/03 | 0203 - Human Resources Assistance | Fort Detrick, Maryland | NF-2/3 | Questionnaire with EO question | https://www.usajobs.gov/job/849043400 |
| 848978400 | 10/28/2025 | Department of the Army | PARTNERSHIP PORTFOLIO ANALYST | 0301 - Miscellaneous Administration And Program | Fort Meade, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848978400 |
| 849003000 | 10/28/2025 | Department of Justice | Lock and Security Specialist (Assistant Locksmith) | 0301 - Miscellaneous Administration And Program | Beaumont, Texas | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/849003000 |
| 848903300 | 10/28/2025 | Department of Justice | Secretary (Warden's Secretary) | 0318 - Secretary | Bryan, Texas | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/848903300 |
| 849043700 | 10/28/2025 | Department of Justice | Secretary (Associate Warden's Secretary) | 0318 - Secretary | Mendota, California | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/849043700 |
| 848811400 | 10/28/2025 | Department of Energy | Management and Program Analyst | 0343 - Management And Program Analysis | Golden, Colorado | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848811400 |
| 849025100 | 10/28/2025 | Department of the Army | Supervisor Program Analyst (Project Controls) | 0343 - Management And Program Analysis | Pittsburgh, Pennsylvania | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849025100 |
| 848892800 | 10/28/2025 | Department of the Army | FINANCIAL SYSTEMS SPECIALIST (PROJMGT) | 0501 - Financial Administration And Program | Indianapolis, Indiana | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848892800 |
| 848772600 | 10/28/2025 | Department of Defense | Financial Technician | 0503 - Financial Clerical And Assistance | Guantanamo Bay, Cuba | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848772600 |
| 848890000 | 10/28/2025 | Department of Defense | Physician (Psychiatry) | 0602 - Medical Officer | Vilseck, Germany | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848890000 |
| 848966400 | 10/28/2025 | Department of Defense | Nurse (ICU) | 0610 - Nurse | Bethesda, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848966400 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 848978000 | 10/28/2025 | Department of the Army | Nurse Consultant (CYS) NF-04 | 0610 - Nurse | Aberdeen Proving Ground, Maryland | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/848978000 |
| 849046600 | 10/28/2025 | Department of Defense | Nurse (Ambulatory Care) | 0610 - Nurse | Mountain Home AFB, Idaho | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/849046600 |
| 849044200 | 10/28/2025 | Department of Justice | Practical Nurse (Licensed Practical Nurse) | 0620 - Practical Nurse | Butner Federal Correctional Complex, North Carolin | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/849044200 |
| 848936600 | 10/28/2025 | Department of Defense | HEALTH TECHNICIAN | 0640 - Health Aid And Technician | Fort Leonard Wood, Missouri | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/848936600 |
| 848967000 | 10/28/2025 | Department of Defense | Health Technician | 0640 - Health Aid And Technician | Joint Base Lewis-McChord, Washington | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848967000 |
| 849040300 | 10/28/2025 | Department of Veterans Affairs | Medical Technician - Mobile Phlebotomist | 0645 - Medical Technician | Mather AFB, California | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/849040300 |
| 848912500 | 10/28/2025 | Department of Defense | Medical Instrument Technician (Polysomnography) | 0649 - Medical Instrument Technician | Fort Carson, Colorado | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/848912500 |
| 848979900 | 10/28/2025 | Department of Justice | Supervisory Pharmacist (Chief Pharmacist) | 0660 - Pharmacist | Florence, Colorado | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848979900 |
| 848967300 | 10/28/2025 | Department of Defense | Health System Specialist | 0671 - Health System Specialist | Tacoma, Washington | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/848967300 |
| 849002600 | 10/28/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Forrest City, Arkansas | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/849002600 |
| 849008800 | 10/28/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Oklahoma City, Oklahoma | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/849008800 |
| 849019000 | 10/28/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Oakdale, Louisiana | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/849019000 |
| 849033200 | 10/28/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Bryan, Texas | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/849033200 |
| 848944900 | 10/28/2025 | Department of Defense | Dental Assistant | 0681 - Dental Assistant | Fort Polk, Louisiana | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848944900 |
| 848992300 | 10/28/2025 | Department of Defense | Dental Assistant | 0681 - Dental Assistant | Naval Station Complex, San Diego, California | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848992300 |
| 849011700 | 10/28/2025 | Department of the Army | Animal Health Assistant NF-03 | 0704 - Animal Health Technician | Kaneohe, Hawaii | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849011700 |
| 848949600 | 10/28/2025 | Department of the Army | INTERDISCIPLINARY (ENGINEER/ARCHITECT) | 0801 - General Engineering | Watervliet, New York | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848949600 |
| 848833800 | 10/28/2025 | Department of Defense | Architect | 0808 - Architecture | Bethesda, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848833800 |
| 848917900 | 10/28/2025 | Department of the Army | Interdisciplinary Supervisory (Engineer/Architect) | 0808 - Architecture | Tinker AFB, Oklahoma | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848917900 |
| 848938600 | 10/28/2025 | Department of the Army | Interdisciplinary Supervisory (Engineer/Architect) | 0808 - Architecture | Tulsa, Oklahoma | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848938600 |
| 848973500 | 10/28/2025 | Department of the Army | SUPERVISORY INTERDISCIPLINARY | 0808 - Architecture | Poznan, Poland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848973500 |
| 848978700 | 10/28/2025 | Department of the Army | Interdisciplinary (Engineer/Architect) | 0808 - Architecture | Tulsa, Oklahoma | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848978700 |
| 849035100 | 10/28/2025 | Department of the Army | Golf Operations and Tournament Manager NF-03 | 1101 - General Business And Industry | Fort Bliss, Texas | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849035100 |
| 849052200 | 10/28/2025 | Department of Justice | Property and Procurement Specialist | 1101 - General Business And Industry | Bryan, Texas | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/849052200 |
| 848890800 | 10/28/2025 | Department of Health and Human Services | Contract Specialist and Procurement Analyst | 1102 - Contracting | Woodlawn, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848890800 |
| 848990500 | 10/28/2025 | Department of Justice | Contract Specialist | 1102 - Contracting | Oakdale, Louisiana | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/848990500 |
| 849015600 | 10/28/2025 | Other Agencies and Independent Organizations | Contract Specialist | 1102 - Contracting | Kansas City, Missouri | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849015600 |
| 849035800 | 10/28/2025 | Department of Veterans Affairs | Purchasing Agent - Medical | 1105 - Purchasing | Daytona Beach, Florida | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/849035800 |
| 848951500 | 10/28/2025 | Department of Commerce | Physical Scientist / Hydrologist / Meteorologist | 1301 - General Physical Science | Kihei, Hawaii | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848951500 |
| 848952400 | 10/28/2025 | Department of Commerce | Physical Scientist / Hydrologist / Meteorologist | 1301 - General Physical Science | Santa Fe, New Mexico | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848952400 |
| 848952800 | 10/28/2025 | Department of Commerce | Physical Scientist / Hydrologist / Meteorologist | 1301 - General Physical Science | Topeka, Kansas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848952800 |
| 849012600 | 10/28/2025 | Department of the Army | Training Instructor (Automotive) NF-03 | 1712 - Training Instruction | Fort Benning, Georgia | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849012600 |
| 848941600 | 10/28/2025 | Department of Homeland Security | Law Enforcement Specialist (Driver Instructor)(Direct Hire) | 1801 - General Inspection, Investigation, Enforcem | Artesia, New Mexico | GS-12/12 | Questionnaire with EO question | https://www.usajobs.gov/job/848941600 |
| 848988100 | 10/28/2025 | Department of Justice | Special Investigative Services Technician (SIS Technician) | 1802 - Compliance Inspection And Support | Beaumont, Texas | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/848988100 |
| 848922300 | 10/28/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Medford, Wisconsin | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848922300 |
| 848922600 | 10/28/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Mott, North Dakota | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848922600 |
| 848923200 | 10/28/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Mason City, Iowa | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848923200 |
| 848992700 | 10/28/2025 | Department of Agriculture | Supervisory Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Asheboro, North Carolina | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/848992700 |
| 849010200 | 10/28/2025 | Department of Agriculture | Supervisory Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Vineland, New Jersey | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/849010200 |
| 848975900 | 10/28/2025 | Department of Defense | Supply Systems Analyst (Deployable) | 2003 - Supply Program Management | Tracy, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/848975900 |
| 848808000 | 10/28/2025 | Department of the Army | Supervisory IT Project Manager (Policy and Planning) | 2210 - Information Technology Management | Fort Meade, Maryland | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848808000 |
| 848977400 | 10/28/2025 | Department of the Army | IT Specialist (PLCYPLN) | 2210 - Information Technology Management | Fort Meade, Maryland | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848977400 |
| 848909500 | 10/28/2025 | Department of Veterans Affairs | Gardener | 5003 - Gardening | Kansas City, Missouri | WG-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848909500 |
| 849050600 | 10/28/2025 | Department of Defense | Meatcutter | 7407 - Meatcutting | Fallon, Nevada | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/849050600 |
| 849097100 | 10/29/2025 | Department of Justice | Correctional Officer (Correctional Systems Officer) | 0007 - Correctional Officer | Victorville, California | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/849097100 |
| 849075800 | 10/29/2025 | Department of Defense | Security Specialist | 0080 - Security Administration | Alexandria, Virginia | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/849075800 |
| 849092400 | 10/29/2025 | Department of Defense | Firefighter (Paramedic/Hazardous Material Technician) | 0081 - Fire Protection and Prevention | Richmond, Virginia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/849092400 |
| 849005300 | 10/29/2025 | Department of Health and Human Services | Supervisory Health Insurance Specialist | 0107 - Health Insurance Administration | Bethesda, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849005300 |
| 849025800 | 10/29/2025 | Department of Health and Human Services | Supervisory Health Insurance Specialist | 0107 - Health Insurance Administration | Bethesda, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849025800 |
| 849026600 | 10/29/2025 | Department of Defense | Counseling Psychologist (Professional Counselor) | 0180 - Psychology | Fort Leonard Wood, Missouri | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849026600 |
| 849065600 | 10/29/2025 | Department of Defense | Clinical Psychologist (Behavioral Health) | 0180 - Psychology | West Point, New York | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849065600 |
| 849066300 | 10/29/2025 | Department of Defense | Clinical Psychologist (Behavioral Health Consultant) | 0180 - Psychology | Fort Irwin, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849066300 |
| 849080800 | 10/29/2025 | Department of Justice | Psychology Technician | 0181 - Psychology Aid And Technician | Herlong Sierra Ordnance Depot, California | GL-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/849080800 |
| 848926800 | 10/29/2025 | Department of Defense | Social Worker (Behavioral Health Consultant) | 0185 - Social Work | McConnell AFB, Kansas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/848926800 |
| 849094500 | 10/29/2025 | Department of Justice | Social Worker | 0185 - Social Work | Bryan, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849094500 |
| 849041600 | 10/29/2025 | Department of Homeland Security | Operations Support Specialist | 0301 - Miscellaneous Administration And Program | New York, New York | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849041600 |
| 849087800 | 10/29/2025 | Department of Justice | Lock and Security Specialist (Assistant Locksmith) | 0301 - Miscellaneous Administration And Program | Oakdale, Louisiana | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/849087800 |
| 848920300 | 10/29/2025 | Department of the Army | Program Manager (Deputy Garrison Manager) | 0340 - Program Management | Doral, Florida | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848920300 |
| 849079100 | 10/29/2025 | Department of Defense | ADMINISTRATIVE OFFICER (CHIEF OF STAFF) | 0341 - Administrative Officer | Fort Meade, Maryland | GG-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849079100 |
| 848812600 | 10/29/2025 | Department of Energy | Management and Program Analyst | 0343 - Management And Program Analysis | Golden, Colorado | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/848812600 |
| 849008000 | 10/29/2025 | Department of the Army | INTERDISCIPLINARY (PROJECT MANAGER) | 0401 - General Natural Resources Management And Bi | Kings Point, New York | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849008000 |
| 848890400 | 10/29/2025 | Department of the Army | Supervisory Resource Management Specialist | 0501 - Financial Administration And Program | Sembach, Germany | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848890400 |
| 848851400 | 10/29/2025 | Department of Defense | Financial Technician | 0503 - Financial Clerical And Assistance | Guantanamo Bay, Cuba | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848851400 |
| 849080900 | 10/29/2025 | Department of the Treasury | Financial Manager | 0505 - Financial Management | Vienna, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849080900 |
| 849025900 | 10/29/2025 | Department of Defense | Accounting Technician | 0525 - Accounting Technician | Fort Sam Houston, Texas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/849025900 |
| 849070700 | 10/29/2025 | Department of the Army | TITLE 32 BUDGET ANALYST (MI RRB) | 0560 - Budget Analysis | Lansing, Michigan | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/849070700 |
| 849063700 | 10/29/2025 | Other Agencies and Independent Organizations | Senior Bank Examination Training Specialist, CG-0570-13/14 (Temporary Assignment NTE 3 Years) | 0570 - Financial Institution Examining | Washington, District of Columbia | CG-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/849063700 |
| 849054000 | 10/29/2025 | Department of Defense | Physician (Internal Medicine) | 0602 - Medical Officer | Fort Sam Houston, Texas | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849054000 |
| 849110400 | 10/29/2025 | Department of the Air Force | PHYSICIAN (AEROSPACE MEDICINE) (TITLE 5) | 0602 - Medical Officer | Saint Joseph, Missouri | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849110400 |
| 849057200 | 10/29/2025 | Department of Defense | Physician Assistant | 0603 - Physician Assistant | Camp Pendleton, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849057200 |
| 849036200 | 10/29/2025 | Department of Defense | Practical Nurse | 0620 - Practical Nurse | Fort Bragg, North Carolina | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/849036200 |
| 849061600 | 10/29/2025 | Department of Defense | Physical Therapy Assistant | 0636 - Rehabilitation Therapy Assistant | Pearl Harbor, Hawaii | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/849061600 |
| 849073300 | 10/29/2025 | Department of Defense | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Inez, Kentucky | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/849073300 |
| 849078100 | 10/29/2025 | Department of Justice | Pharmacist (Staff Pharmacist) | 0660 - Pharmacist | Forrest City, Arkansas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849078100 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 849021800 | 10/29/2025 | Department of Defense | Pharmacy Technician | 0661 - Pharmacy Technician | Fort Sam Houston, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/849021800 |
| 848999000 | 10/29/2025 | Department of Defense | Medical Records Technician (Office Automation) | 0675 - Medical Records Technician | Kittery, Maine | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/848999000 |
| 849098100 | 10/29/2025 | Department of Justice | Medical Records Technician (Health Information Technician) | 0675 - Medical Records Technician | Springfield, Missouri | GS-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/849098100 |
| 848956800 | 10/29/2025 | Department of the Army | INTERDISCIPLINARY (PROJECT MANAGER) | 0801 - General Engineering | Watervliet, New York | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848956800 |
| 848958300 | 10/29/2025 | Department of the Army | Supervisory Interdisciplinary | 0801 - General Engineering | Okinawa Island, Japan | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848958300 |
| 848975500 | 10/29/2025 | Department of the Army | Interdisciplinary | 0801 - General Engineering | Wiesbaden, Germany | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848975500 |
| 849082900 | 10/29/2025 | Department of the Army | GENERAL ENGINEER | 0801 - General Engineering | Watervliet, New York | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/849082900 |
| 849092200 | 10/29/2025 | Department of Defense | Quality Assurance Engineer | 0801 - General Engineering | Palmdale, California | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849092200 |
| 849041800 | 10/29/2025 | Department of the Air Force | CIVIL ENGINEER (STRUCTURAL) | 0810 - Civil Engineering | Kings Point, New York | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/849041800 |
| 849162700 | 10/29/2025 | Department of the Air Force | SUPERVISORY ELECTRONICS TECHNICIAN (TITLE 32) | 0856 - Electronics Technical | Saint Joseph, Missouri | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849162700 |
| 849117900 | 10/29/2025 | Department of the Army | Appraiser | 1171 - Appraising | Portland, Oregon | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849117900 |
| 849109900 | 10/29/2025 | Department of the Army | Supervisory Chef NF-03 | 1667 - Food Services | Fort Benning, Georgia | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849109900 |
| 849063000 | 10/29/2025 | Department of Veterans Affairs | Vocational Rehabilitation Specialist | 1715 - Vocational Rehabilitation | Phoenix, Arizona | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/849063000 |
| 849067300 | 10/29/2025 | Department of Justice | Guidance Counselor (School Counselor) | 1740 - Education Services | Bryan, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849067300 |
| 848977800 | 10/29/2025 | Department of Homeland Security | Supervisory Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Camp Springs, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848977800 |
| 848987300 | 10/29/2025 | Department of Transportation | Transportation Specialist (Outreach Coordinator) - SME (Open to both U.S. Citizens and Federal Empl | 2101 - Transportation Specialist | Lake Charles, Louisiana | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/848987300 |
| 849112800 | 10/29/2025 | Department of the Air Force | THEATER AEROSPACE OPERATIONS COMMAND & CONTROL OFFICER (TITLE 32) | 2101 - Transportation Specialist | Jefferson Barracks, Missouri | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849112800 |
| 849129400 | 10/29/2025 | Department of the Air Force | TRAFFIC MANAGEMENT SPECIALIST | 2130 - Traffic Management | Scott AFB, Illinois | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849129400 |
| 849000300 | 10/29/2025 | Department of Defense | IT PROJECT MANAGER (PLCYPLN) | 2210 - Information Technology Management | Fort Meade, Maryland | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849000300 |
| 849069400 | 10/29/2025 | Other Agencies and Independent Organizations | Security Architect, CG-2210-14 | 2210 - Information Technology Management | Washington, District of Columbia | CG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849069400 |
| 849070100 | 10/29/2025 | Department of the Air Force | TITLE 32 ELECTRONIC INTEGRATED SYSTEMS MECHANIC (MI 127 MXG) | 2610 - Electronic Integrated Systems Mechanic | Selfridge ANG Base, Michigan | WG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849070100 |
| 849107900 | 10/29/2025 | Department of Defense | Maintenance Mechanic | 4749 - Maintenance Mechanic | Whitehall, Ohio | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/849107900 |
| 848597100 | 10/29/2025 | Department of the Army | Power Plant Operator (TC-I) | 5407 - Electrical Power Controlling | Rufus, Oregon | WB-00 | Questionnaire with EO question | https://www.usajobs.gov/job/848597100 |
| 848994100 | 10/29/2025 | Department of Veterans Affairs | Motor Vehicle Operator | 5703 - Motor Vehicle Operating | Charleston, South Carolina | WG-6 | Questionnaire with EO question | https://www.usajobs.gov/job/848994100 |
| 849038300 | 10/29/2025 | Department of Defense | MATERIALS HANDLER | 6907 - Materials Handler | Tacoma, Washington | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/849038300 |
| 849072200 | 10/29/2025 | Department of the Air Force | TITLE 32 AIRCRAFT MECHANIC (MI 127 AMXS) | 8852 - Aircraft Mechanic | Selfridge ANG Base, Michigan | WG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849072200 |
| 849073400 | 10/29/2025 | Department of the Air Force | TITLE 32 AIRCRAFT MECHANIC (MI 127 MXS) | 8852 - Aircraft Mechanic | Selfridge ANG Base, Michigan | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/849073400 |
| 849136400 | 10/30/2025 | Department of Justice | Correctional Program Specialist (Supervisory Correctional Systems Specialist) | 0006 - Correctional Institution Administration | Jesup, Georgia | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/849136400 |
| 849163600 | 10/30/2025 | Department of Justice | Correctional Program Officer (Unit Manager) | 0006 - Correctional Institution Administration | Loretto, Pennsylvania | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849163600 |
| 849213400 | 10/30/2025 | Department of Justice | Correctional Program Specialist (Supervisory Correctional Systems Specialist) | 0006 - Correctional Institution Administration | Seatac, Washington | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/849213400 |
| 849156100 | 10/30/2025 | Department of Justice | Correctional Officer (Correctional Systems Officer) | 0007 - Correctional Officer | Maxwell AFB, Alabama | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/849156100 |
| 849189100 | 10/30/2025 | Department of the Interior | Corrections Officer | 0007 - Correctional Officer | Kearns Canyon, Arizona | GL-5/8 | Questionnaire with EO question | https://www.usajobs.gov/job/849189100 |
| 849205400 | 10/30/2025 | Department of Justice | Correctional Officer (Correctional Counselor) | 0007 - Correctional Officer | Coleman, Florida | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/849205400 |
| 849140100 | 10/30/2025 | Department of the Army | Assistant Aquatic Program Manager NF-03 | 0030 - Sports Specialist | Fort Bragg, North Carolina | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849140100 |
| 849211300 | 10/30/2025 | Department of the Army | Sports Specialist | 0030 - Sports Specialist | Oakdale, Louisiana | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/849211300 |
| 849133100 | 10/30/2025 | Department of Justice | Correctional Treatment Specialist (Reentry Affairs Coordinator) | 0101 - Social Science | Manchester, Kentucky | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/849133100 |
| 849191900 | 10/30/2025 | Department of Justice | Supervisory Correctional Treatment Specialist (Case Management Coordinator) | 0101 - Social Science | Miami, Florida | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849191900 |
| 849236600 | 10/30/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Bastrop, Texas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/849236600 |
| 849031700 | 10/30/2025 | Department of Health and Human Services | Supervisory Health Insurance Specialist | 0107 - Health Insurance Administration | Woodlawn, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849031700 |
| 849118300 | 10/30/2025 | Department of Defense | Clinical Psychologist | 0180 - Psychology | Fort Leonard Wood, Missouri | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849118300 |
| 849135600 | 10/30/2025 | Department of Defense | Clinical Psychologist (Specialty Program Coordinator- Resolve) | 0180 - Psychology | Bryan, Texas | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/849135600 |
| 849159500 | 10/30/2025 | Department of the Army | Supervisory Recreation Specialist NF-03 | 0188 - Recreation Specialist | Fort Huachuca, Arizona | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849159500 |
| 849238700 | 10/30/2025 | Department of the Army | Recreation Assistant (Bingo Caller) NF-02 | 0189 - Recreation Aid And Assistant | Fort Buchanan, Puerto Rico | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/849238700 |
| 849243000 | 10/30/2025 | Department of the Army | Lead Recreation Assistant NF-03 | 0189 - Recreation Aid And Assistant | Joint Base Lewis-McChord, Washington | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849243000 |
| 849174100 | 10/30/2025 | Department of the Air Force | HUMAN RESOURCES OFFICER (NAF) | 0201 - Human Resources Management | Vance AFB, Oklahoma | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849174100 |
| 848592800 | 10/30/2025 | Department of Defense | OPERATIONS PLANNING SPECIALIST | 0301 - Miscellaneous Administration And Program | Fort Meade, Maryland | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/848592800 |
| 849068200 | 10/30/2025 | Department of Homeland Security | Operations Support Specialist | 0301 - Miscellaneous Administration And Program | Los Angeles, California | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849068200 |
| 849113700 | 10/30/2025 | Other Agencies and Independent Organizations | Regional Ombudsman, CM-301-15 | 0301 - Miscellaneous Administration And Program | Dallas, Texas | CG-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849113700 |
| 849129900 | 10/30/2025 | Department of the Army | Administrative Management Specialist NF-04 | 0301 - Miscellaneous Administration And Program | Stuttgart, Germany | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849129900 |
| 849155000 | 10/30/2025 | Department of the Air Force | TITLE 32 UNIT DEPLOYMENT MANAGER (MI 191 MOF) | 0301 - Miscellaneous Administration And Program | Selfridge ANG Base, Michigan | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/849155000 |
| 849163200 | 10/30/2025 | Department of the Air Force | MEDICAL ADMINISTRATIVE OFFICER (TITLE 32) | 0301 - Miscellaneous Administration And Program | Jefferson Barracks, Missouri | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849163200 |
| 849184800 | 10/30/2025 | Department of the Army | Recreation Program Manager NF-05 | 0301 - Miscellaneous Administration And Program | Stuttgart, Germany | NF-5 | Questionnaire with EO question | https://www.usajobs.gov/job/849184800 |
| 849214100 | 10/30/2025 | Department of Justice | Lock and Security Specialist (Assistant Locksmith) | 0301 - Miscellaneous Administration And Program | Sheridan, Oregon | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/849214100 |
| 849138100 | 10/30/2025 | Department of the Army | Religious Services Assistant | 0303 - Miscellaneous Clerk And Assistant | Oakdale, Louisiana | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/849138100 |
| 849151800 | 10/30/2025 | Department of Defense | Commissary Support Clerk | 0303 - Miscellaneous Clerk And Assistant | Hickam AFB, Hawaii | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849151800 |
| 849193600 | 10/30/2025 | Department of the Army | Clerk (Veterinary Services) NF-02 | 0303 - Miscellaneous Clerk And Assistant | Kaiserslautern, Germany | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/849193600 |
| 849133200 | 10/30/2025 | Department of Justice | Secretary (Associate Warden's Secretary) | 0318 - Secretary | Bruceton Mills, West Virginia | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/849133200 |
| 849102800 | 10/30/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Los Angeles, California | GS-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/849102800 |
| 849139900 | 10/30/2025 | Other Agencies and Independent Organizations | Chief, Receivership Reporting Section, CM-0501-00 | 0501 - Financial Administration And Program | Washington, District of Columbia | CM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/849139900 |
| 849196900 | 10/30/2025 | Department of Justice | COST ANALYST | 0501 - Financial Administration And Program | Scott AFB, Illinois | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849196900 |
| 849204700 | 10/30/2025 | Department of Defense | ACCOUNTS MAINTENANCE CLERK/ ACCOUNTING TECHNICIAN | 0525 - Accounting Technician | Rome, New York | GS-4/5 | Questionnaire with EO question | https://www.usajobs.gov/job/849204700 |
| 849222000 | 10/30/2025 | Department of Defense | Teller | 0530 - Cash Processing | Leavenworth, Kansas | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849222000 |
| 849174400 | 10/30/2025 | Other Agencies and Independent Organizations | Resident Risk Management Instructor, CG-0570-13/14 (Temporary Assignment NTE 3 Years) | 0570 - Financial Institution Examining | Washington, District of Columbia | CG-13/14 | Questionnaire with EO question | https://www.usajobs.gov/job/849174400 |
| 849165000 | 10/30/2025 | Department of Justice | Behavioral Health Case Manager | 0601 - General Health Science | Fort Bragg, North Carolina | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849165000 |
| 849035900 | 10/30/2025 | Department of Health and Human Services | Nurse (Survey and Quality Compliance) | 0610 - Nurse | Denver, Colorado | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849035900 |
| 849065900 | 10/30/2025 | Department of Defense | Supervisory Nurse (Clinical/Critical Care) | 0610 - Nurse | Tacoma, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849065900 |
| 849125600 | 10/30/2025 | Department of Defense | Nurse (Clinical/Emergency Department) | 0610 - Nurse | Tripler Army Medical Center, Hawaii | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849125600 |
| 849148400 | 10/30/2025 | Department of Defense | ADVANCED PRACTICE NURSE ( CLINICAL/PSYCHIATRY) | 0610 - Nurse | Naval Medical Center, San Diego, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849148400 |
| 849194200 | 10/30/2025 | Department of Justice | Practical Nurse (Licensed Practical Nurse) | 0620 - Practical Nurse | Fort Devens, Massachusetts | GL-06/07 | Questionnaire with EO question | https://www.usajobs.gov/job/849194200 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 849138400 | 10/30/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Atwater, California | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/849138400 |
| 849206000 | 10/30/2025 | Department of Justice | Diagnostic Radiologic Technologist | 0647 - Diagnostic Radiologic Technologist | Waymart, Pennsylvania | GL-05/06 | Questionnaire with EO question | https://www.usajobs.gov/job/849206000 |
| 849165600 | 10/30/2025 | Department of Justice | Pharmacist (Staff Pharmacist) | 0660 - Pharmacist | Atlanta, Georgia | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849165600 |
| 849203600 | 10/30/2025 | Department of Justice | Pharmacist (Staff Pharmacist) | 0660 - Pharmacist | Coleman, Florida | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849203600 |
| 849151400 | 10/30/2025 | Department of Justice | Health System Administrator (Health Services Administrator) | 0670 - Health System Administration | Bryan, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849151400 |
| 849075000 | 10/30/2025 | Department of Defense | Dental Assistant | 0681 - Dental Assistant | Fort Drum, New York | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/849075000 |
| 849127900 | 10/30/2025 | Department of Defense | DENTAL ASSISTANT | 0681 - Dental Assistant | Fort Shafter, Hawaii | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/849127900 |
| 849170600 | 10/30/2025 | Department of Veterans Affairs | Dental Laboratory Technician | 0683 - Dental Laboratory Aid And Technician | Louisville, Kentucky | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/849170600 |
| 849158900 | 10/30/2025 | Department of Commerce | Supervisory General Engineer | 0801 - General Engineering | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849158900 |
| 849176300 | 10/30/2025 | Department of Defense | GENERAL ENGINEER | 0801 - General Engineering | Alexandria, Virginia | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849176300 |
| 849170500 | 10/30/2025 | Department of the Army | Engineering Technician (Civil) | 0802 - Engineering Technical | Tinker AFB, Oklahoma | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849170500 |
| 849180900 | 10/30/2025 | Department of the Army | Architect | 0808 - Architecture | Tulsa, Oklahoma | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849180900 |
| 849172500 | 10/30/2025 | Department of the Army | Construction Control Representative | 0809 - Construction Control Technical | Tinker AFB, Oklahoma | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849172500 |
| 849187700 | 10/30/2025 | Department of Defense | Mechanical Engineer (Project Manager) | 0830 - Mechanical Engineering | Pentagon, Arlington, Virginia | GS-7/11 | Questionnaire with EO question | https://www.usajobs.gov/job/849187700 |
| 849188600 | 10/30/2025 | Department of Defense | MECHANICAL ENGINEER (PROJECT MGR) | 0830 - Mechanical Engineering | Pentagon, Arlington, Virginia | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/849188600 |
| 849157300 | 10/30/2025 | Department of the Air Force | SUPERVISORY ELECTRONICS TECHNICIAN (RAWS) | 0856 - Electronics Technical | Vance AFB, Oklahoma | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849157300 |
| 849077800 | 10/30/2025 | Department of Defense | CONTRACT REPRESENTATIVE | 0962 - Contact Representative | Indianapolis, Indiana | GS-4/6 | Questionnaire with EO question | https://www.usajobs.gov/job/849077800 |
| 849209600 | 10/30/2025 | Department of Defense | Project Manager | 1101 - General Business And Industry | Fort Lee, Virginia | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849209600 |
| 849233000 | 10/30/2025 | Department of Defense | Store Associate | 1101 - General Business And Industry | Pearl Harbor, Hawaii | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849233000 |
| 849238100 | 10/30/2025 | Department of the Army | Assistant Business Manager NF-03 | 1101 - General Business And Industry | Fort McCoy, Wisconsin | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849238100 |
| 849110300 | 10/30/2025 | Department of Defense | Contract Specialist | 1102 - Contracting | Alexandria, Virginia | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/849110300 |
| 849119600 | 10/30/2025 | Department of the Army | Developmental Contract Specialist, NF-03 | 1102 - Contracting | Fort Campbell, Kentucky | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849119600 |
| 849139300 | 10/30/2025 | Department of the Army | Library Technician NF-03 | 1411 - Library Technician | Fort Bragg, North Carolina | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849139300 |
| 849119500 | 10/30/2025 | Department of Homeland Security | Facilities Project Manager | 1601 - Equipment Facilities, And Services | Artesia, New Mexico | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/849119500 |
| 849171500 | 10/30/2025 | Department of Justice | Guidance Counselor (School Counselor) | 1740 - Education Services | Sheridan, Oregon | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849171500 |
| 848986400 | 10/30/2025 | Department of Homeland Security | LAW ENFORCEMENT INFORMATION SYSTEMS SPECIALIST | 1801 - General Inspection, Investigation, Enforcem | Swanton, Vermont | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/848986400 |
| 849204500 | 10/30/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Terryville, Connecticut | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/849204500 |
| 849133600 | 10/30/2025 | Department of the Army | SUPPLY TECHNICIAN (D1904000) | 2005 - Supply Clerical And Technician | Fort Buchanan, Puerto Rico | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/849133600 |
| 849202000 | 10/30/2025 | Department of Veterans Affairs | Supply Technician (Medical) | 2005 - Supply Clerical And Technician | Philadelphia, Pennsylvania | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/849202000 |
| 849209100 | 10/30/2025 | Department of Defense | Sales Store Checker | 2091 - Sales Store Clerical | Pearl Harbor, Hawaii | GS-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849209100 |
| 849134200 | 10/30/2025 | Department of the Army | TRAFFIC MANAGEMENT SPECIALIST (D1906000) | 2130 - Traffic Management | Fort Buchanan, Puerto Rico | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849134200 |
| 849136000 | 10/30/2025 | Department of the Interior | Public Safety Dispatcher | 2151 - Dispatching | San Francisco, California | GS-6/8 | Questionnaire with EO question | https://www.usajobs.gov/job/849136000 |
| 849136500 | 10/30/2025 | Department of the Interior | Public Safety Dispatcher | 2151 - Dispatching | Washington, District of Columbia | GS-6/8 | Questionnaire with EO question | https://www.usajobs.gov/job/849136500 |
| 849171000 | 10/30/2025 | Department of the Interior | Dispatcher (Public Safety) | 2151 - Dispatching | Albuquerque, New Mexico | GS-4/6 | Questionnaire with EO question | https://www.usajobs.gov/job/849171000 |
| 849146300 | 10/30/2025 | Department of Justice | Supervisory IT Program Manager (Chief, Advanced Systems & IRM Planning) | 2210 - Information Technology Management | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849146300 |
| 849162500 | 10/30/2025 | Department of the Air Force | IT SPECIALIST (NETWORK) (TITLE 32) | 2210 - Information Technology Management | Jefferson Barracks, Missouri | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849162500 |
| 849221200 | 10/30/2025 | Department of Defense | Supervisory IT Specialist (ENTARCH/SYSANALYSIS) | 2210 - Information Technology Management | Naval Support Activity, Mechanicsburg, Pennsylvani | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849221200 |
| 849180400 | 10/30/2025 | Department of Veterans Affairs | Housekeeping Aid | 3566 - Custodial Working | Marion, Illinois | WG-2 | Questionnaire with EO question | https://www.usajobs.gov/job/849180400 |
| 849164300 | 10/30/2025 | Department of Veterans Affairs | Motor Vehicle Operator | 5703 - Motor Vehicle Operating | San Francisco, California | WG-7 | Questionnaire with EO question | https://www.usajobs.gov/job/849164300 |
| 849134400 | 10/30/2025 | Department of the Army | AMMUNITION AND EXPLOSIVES HANDLER SUPERVISOR (D1139000) | 6501 - Miscellaneous Ammunitions, Explosives, and | Salinas, Puerto Rico | WS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/849134400 |
| 849186300 | 10/30/2025 | Department of Veterans Affairs | Materials Handler | 6907 - Materials Handler | Portland, Oregon | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849186300 |
| 849205600 | 10/30/2025 | Department of Defense | Store Worker | 6914 - Store Working | Travis AFB, California | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849205600 |
| 849211700 | 10/30/2025 | Department of Defense | Store Worker | 6914 - Store Working | Naval Air Station San Diego, California | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849211700 |
| 849198700 | 10/30/2025 | Department of Defense | Meatcutting Worker | 7407 - Meatcutting | Travis AFB, California | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/849198700 |
| 849163800 | 10/30/2025 | Department of the Air Force | AIRCRAFT ENGINE MECHANIC (TITLE 32) | 8602 - Aircraft Engine Mechanic | Saint Joseph, Missouri | WG-10 | Questionnaire with EO question | https://www.usajobs.gov/job/849163800 |
| 849249100 | 10/30/2025 | Department of the Army | Community Recreation Officer NF-05 | 0301 - Miscellaneous Administration And Program | Wiesbaden, Germany | NF-5 | Questionnaire with EO question | https://www.usajobs.gov/job/849249100 |
| 849181500 | 10/31/2025 | Department of the Air Force | FIREFIGHTER (DRIVER OPERATOR) (Title 5) | 0081 - Fire Protection and Prevention | Ellington AFB, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/849181500 |
| 849185300 | 10/31/2025 | Department of Defense | Firefighter (Basic Life Support/Hazardous Material Operations) | 0081 - Fire Protection and Prevention | Pineville, Louisiana | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/849185300 |
| 849240500 | 10/31/2025 | Department of the Army | Firefighter (Basic Life Support) | 0081 - Fire Protection and Prevention | Herlong Sierra Ordnance Depot, California | GS-4/7 | Questionnaire with EO question | https://www.usajobs.gov/job/849240500 |
| 849149700 | 10/31/2025 | Department of Health and Human Services | Supervisory Health Insurance Specialist | 0107 - Health Insurance Administration | Woodlawn, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849149700 |
| 849203700 | 10/31/2025 | Department of Health and Human Services | Supervisory Health Insurance Specialist | 0107 - Health Insurance Administration | Bethesda, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849203700 |
| 849126900 | 10/31/2025 | Department of Defense | Clinical Psychologist | 0180 - Psychology | Joint Base Lewis-McChord, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849126900 |
| 849136600 | 10/31/2025 | Department of Homeland Security | Operations Support Specialist (Temporary Promotion) | 0301 - Miscellaneous Administration And Program | Newark, New Jersey | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/849136600 |
| 849188900 | 10/31/2025 | Department of Homeland Security | OPERATIONS SUPPORT SPECIALIST (Temporary Promotion) | 0301 - Miscellaneous Administration And Program | Newark, New Jersey | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849188900 |
| 849188200 | 10/31/2025 | Department of the Army | Program Manager (Deputy Garrison Commander) | 0340 - Program Management | Fort Riley, Kansas | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849188200 |
| 849189800 | 10/31/2025 | Department of Defense | Physician (Hospitalist) | 0602 - Medical Officer | Fort Carson, Colorado | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849189800 |
| 849038800 | 10/31/2025 | Department of Defense | Nurse (Cardiac Cath Lab) | 0610 - Nurse | Travis AFB, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849038800 |
| 849109700 | 10/31/2025 | Department of Defense | Supervisory Nurse (Clinical) | 0610 - Nurse | Bethesda, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849109700 |
| 849132200 | 10/31/2025 | Department of Defense | Supervisory Nurse (Education) | 0610 - Nurse | Tacoma, Washington | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849132200 |
| 849057000 | 10/31/2025 | Department of Defense | Nursing Assistant | 0621 - Nursing Assistant | Fort Carson, Colorado | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/849057000 |
| 849154100 | 10/31/2025 | Department of Defense | Physical Therapy Assistant | 0636 - Rehabilitation Therapy Assistant | Grafenwohr, Germany | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/849154100 |
| 849202900 | 10/31/2025 | Department of Defense | Physical Therapy Assistant | 0636 - Rehabilitation Therapy Assistant | Fort Stewart, Georgia | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/849202900 |
| 849130500 | 10/31/2025 | Department of Defense | Industrial Hygiene Technician | 0640 - Health Aid And Technician | Red River Army Depot, Texas | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/849130500 |
| 849077000 | 10/31/2025 | Department of Defense | Clinical Laboratory Scientist | 0644 - Clinical Laboratory Science | Fort Eustis, Virginia | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/849077000 |
| 849082500 | 10/31/2025 | Department of Veterans Affairs | Medical Technician | 0645 - Medical Technician | Iowa City, Iowa | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/849082500 |
| 849244500 | 10/31/2025 | Department of Defense | Medical Instrument Technician (Ultrasound) | 0649 - Medical Instrument Technician | Naval Medical Center, San Diego, California | GS-8 | Questionnaire with EO question | https://www.usajobs.gov/job/849244500 |
| 849169300 | 10/31/2025 | Department of Veterans Affairs | Health System Administrator - Assistant Director | 0670 - Health System Administration | Ann Arbor, Michigan | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849169300 |
| 849178300 | 10/31/2025 | Department of Defense | Dental Assistant | 0681 - Dental Assistant | Fort Drum, New York | GS-3/5 | Questionnaire with EO question | https://www.usajobs.gov/job/849178300 |
| 849197000 | 10/31/2025 | Department of the Army | Supervisory Interdisciplinary | 0801 - General Engineering | Zama, Camp Zama, Japan | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849197000 |
| 849233900 | 10/31/2025 | Department of the Army | Supervisory Interdisciplinary | 0808 - Architecture | Norfolk, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849233900 |
| 849171100 | 10/31/2025 | Department of Defense | Supervisory Attorney-Adviser (General) | 0905 - Attorney | Bethesda, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849171100 |
| 849211000 | 10/31/2025 | Department of the Army | TITLE 5 ATTORNEY-ADVISOR (GENERAL) (MI JFHQ J9/JAG) | 0905 - Attorney | Lansing, Michigan | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849211000 |
| 849244200 | 10/31/2025 | Department of the Army | Procurement Analyst | 1102 - Contracting | Tulsa, Oklahoma | GS-9/12 | Questionnaire with EO question | https://www.usajobs.gov/job/849244200 |
| 849132600 | 10/31/2025 | Department of Defense | Physical Scientist | 1301 - General Physical Science | Pentagon, Arlington, Virginia | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849132600 |
| 849216100 | 10/31/2025 | Department of the Army | Facility Services Assistant | 1603 - Equipment, Facilities, And Services Assista | Hesston, Pennsylvania | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/849216100 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 849234400 | 10/31/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Fort Jones, California | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/849234400 |
| 849236200 | 10/31/2025 | Department of Defense | IT SPECIALIST (NETWORK SERVICES) | 2210 - Information Technology Management | Naval Medical Center, San Diego, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849236200 |
| 849209700 | 10/31/2025 | Department of Defense | ELECTRIC POWER CONTROLLER | 5407 - Electrical Power Controlling | Pentagon, Arlington, Virginia | WG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849209700 |
| 849248500 | 10/31/2025 | Department of Defense | Store Worker Leader | 6914 - Store Working | Camp Carroll, South Korea | WL-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849248500 |
| 848936500 | 10/31/2025 | Department of the Navy | AIRCRAFT OVERHAUL & REPAIR SUPERVISOR | 8801 - Miscellaneous Aircraft Overhaul | Naval Air Station San Diego, California | WS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/848936500 |
| 849278100 | 10/31/2025 | Department of Justice | Correctional Officer (Correctional Systems Officer) | 0007 - Correctional Officer | Miami, Florida | GL-07/08 | Questionnaire with EO question | https://www.usajobs.gov/job/849278100 |
| 849284200 | 10/31/2025 | Department of Health and Human Services | Social Science Research Analyst | 0101 - Social Science | Woodlawn, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849284200 |
| 849292200 | 10/31/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Herlong Sierra Ordnance Depot, California | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/849292200 |
| 849301000 | 10/31/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Forrest City, Arkansas | GS-05/07 | Questionnaire with EO question | https://www.usajobs.gov/job/849301000 |
| 849245000 | 10/31/2025 | Department of Justice | Clinical Psychologist (Behavioral Health Consultant) | 0180 - Psychology | Kapolei, Hawaii | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849245000 |
| 849283300 | 10/31/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Tallahassee, Florida | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/849283300 |
| 849332600 | 10/31/2025 | Department of Veterans Affairs | Recreation Assistant - Activities Program Assistant | 0189 - Recreation Aid And Assistant | Spokane, Washington | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/849332600 |
| 849325600 | 10/31/2025 | Department of Justice | Human Resources Specialist - HR Development (Employee Development Specialist) | 0201 - Human Resources Management | Federal Medical Center Carswell, Texas | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/849325600 |
| 849292800 | 10/31/2025 | Department of Justice | Trust Fund Supervisor | 0301 - Miscellaneous Administration And Program | Loretto, Pennsylvania | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/849292800 |
| 849253400 | 10/31/2025 | Department of Justice | Recycling Technician - Correctional (Recycling Technician) | 0303 - Miscellaneous Clerk And Assistant | Coleman, Florida | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/849253400 |
| 849322600 | 10/31/2025 | Department of the Army | PROGRAM MANAGER | 0340 - Program Management | Tinker AFB, Oklahoma | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849322600 |
| 849256000 | 10/31/2025 | Department of Homeland Security | Supervisory Management and Program Analyst | 0343 - Management And Program Analysis | Aliso Viejo, California | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849256000 |
| 849310000 | 10/31/2025 | Department of Defense | Financial Management Specialist | 0501 - Financial Administration And Program | Arlington, Virginia | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849310000 |
| 849324600 | 10/31/2025 | Department of Defense | Teller | 0530 - Cash Processing | Hickam AFB, Hawaii | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849324600 |
| 849254800 | 10/31/2025 | Department of Defense | Supervisory Physician (Palliative Care) | 0602 - Medical Officer | Fort Sam Houston, Texas | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849254800 |
| 849274900 | 10/31/2025 | Department of Justice | Dietitian (Clinical Dietitian) | 0630 - Dietitian And Nutritionist | Federal Medical Center Carswell, Texas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/849274900 |
| 849293600 | 10/31/2025 | Department of Justice | Physical Therapist | 0633 - Physical Therapist | Federal Medical Center Carswell, Texas | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/849293600 |
| 849292700 | 10/31/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Loretto, Pennsylvania | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/849292700 |
| 849308100 | 10/31/2025 | Department of Veterans Affairs | Medical Technician - Phlebotomist | 0645 - Medical Technician | Fargo, North Dakota | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849308100 |
| 849310500 | 10/31/2025 | Department of Defense | Medical Support Assistant | 0679 - Medical Support Assistance | Camp Pendleton, California | GS-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849310500 |
| 849301400 | 10/31/2025 | Department of Defense | Dental Assistant | 0681 - Dental Assistant | Coronado, California | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/849301400 |
| 849271100 | 10/31/2025 | Department of the Army | Supervisory Interdisciplinary | 0801 - General Engineering | Zama, Camp Zama, Japan | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849271100 |
| 849280600 | 10/31/2025 | Department of Energy | Electrical Engineer | 0850 - Electrical Engineering | Vancouver, Washington | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/849280600 |
| 849302700 | 10/31/2025 | Department of Homeland Security | GENERAL ATTORNEY (EMPLOYMENT LAW) | 0905 - Attorney | Denver, Colorado | GS-12/15 | Questionnaire with EO question | https://www.usajobs.gov/job/849302700 |
| 849302800 | 10/31/2025 | Department of Homeland Security | Supervisory General Attorney (District Court Litigation Division) | 0905 - Attorney | Los Angeles, California | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849302800 |
| 849302900 | 10/31/2025 | Department of Homeland Security | General Attorney (District Court Litigation) | 0905 - Attorney | Los Angeles, California | GS-11/14 | Questionnaire with EO question | https://www.usajobs.gov/job/849302900 |
| 849306900 | 10/31/2025 | Department of the Army | Marketing Specialist (Commercial Sponsorship/Advertising) NF-03 | 1101 - General Business And Industry | Fort Leonard Wood, Missouri | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849306900 |
| 849311300 | 10/31/2025 | Department of the Army | Caterer NF-03 | 1101 - General Business And Industry | Joint Base Lewis-McChord, Washington | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849311300 |
| 849320800 | 10/31/2025 | Department of Defense | Contract Specialist | 1102 - Contracting | Tulsa, Oklahoma | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849320800 |
| 849289200 | 10/31/2025 | Department of Veterans Affairs | Purchasing Agent | 1105 - Purchasing | Aurora, Colorado | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/849289200 |
| 849298600 | 10/31/2025 | Department of the Army | REALTY SPECIALIST | 1170 - Realty | Seattle, Washington | GS-7/9 | Questionnaire with EO question | https://www.usajobs.gov/job/849298600 |
| 849275800 | 10/31/2025 | Other Agencies and Independent Organizations | Training Specialist, CG-1712-12 (FPL 13) | 1712 - Training Instruction | Washington, District of Columbia | CG-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849275800 |
| 849315000 | 10/31/2025 | Department of Justice | Training Instructor (Vocational Training Instructor - Dog Trainer) | 1712 - Training Instruction | Big Spring, Texas | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/849315000 |
| 849333600 | 10/31/2025 | Department of Defense | Training Instructor (Automotive) NF-03 | 1712 - Training Instruction | Wahiawa, Hawaii | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849333600 |
| 849284900 | 10/31/2025 | Department of Defense | Supply Technician | 2005 - Supply Clerical And Technician | Hickam AFB, Hawaii | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/849284900 |
| 849285000 | 10/31/2025 | Department of Defense | Supply Technician | 2005 - Supply Clerical And Technician | Hickam AFB, Hawaii | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/849285000 |
| 849286500 | 10/31/2025 | Department of Defense | Supply Technician (Deployable) | 2005 - Supply Clerical And Technician | Tracy, California | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/849286500 |
| 849327800 | 10/31/2025 | Department of Defense | Sales Store Checker | 2091 - Sales Store Clerical | Pearl Harbor, Hawaii | GS-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849327800 |
| 849251800 | 10/31/2025 | Department of Defense | IT Specialist (SYSANALYSIS) | 2210 - Information Technology Management | Battle Creek, Michigan | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849251800 |
| 849278900 | 10/31/2025 | Other Agencies and Independent Organizations | Assistant Director (Section Chief (APDB/CBASS)), CM-2210-00 | 2210 - Information Technology Management | Washington, District of Columbia | CM-00 | Questionnaire with EO question | https://www.usajobs.gov/job/849278900 |
| 849298700 | 10/31/2025 | Department of Defense | Store Worker | 6914 - Store Working | Pearl Harbor, Hawaii | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849298700 |
| 849332900 | 10/31/2025 | Department of the Army | Food and Beverage Attendant NA-03 | 7401 - Miscellaneous Food Preparation and Serving | Joint Base Lewis-McChord, Washington | NA-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849332900 |
| 849327000 | 10/31/2025 | Department of the Army | Cook NA-06 | 7404 - Cooking | Joint Base Lewis-McChord, Washington | NA-6 | Questionnaire with EO question | https://www.usajobs.gov/job/849327000 |
| 849276200 | 10/31/2025 | Department of Veterans Affairs | Food Service Worker | 7408 - Food Service Working | Durham, North Carolina | WG-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849276200 |
| 849291300 | 11/1/2025 | Department of Defense | Clinical Psychologist | 0180 - Psychology | Bethesda, Maryland | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849291300 |
| 849311900 | 11/1/2025 | Department of Defense | Social Worker | 0185 - Social Work | Bethesda, Maryland | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849311900 |
| 849329000 | 11/1/2025 | Department of Defense | Social Worker (Clinical) | 0185 - Social Work | Fort Sam Houston, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849329000 |
| 849235700 | 11/1/2025 | Department of Defense | Nurse (Ambulatory Care) | 0610 - Nurse | El Segundo, California | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849235700 |
| 849255400 | 11/1/2025 | Department of Defense | Practical Nurse | 0620 - Practical Nurse | Fort Riley, Kansas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/849255400 |
| 849296500 | 11/1/2025 | Department of Defense | Health Technician (Occupational Health) | 0640 - Health Aid And Technician | Barstow, California | GS-5/7 | Questionnaire with EO question | https://www.usajobs.gov/job/849296500 |
| 849165400 | 11/1/2025 | Department of Defense | Pharmacy Technician (Supply) | 0661 - Pharmacy Technician | Fort Lee, Virginia | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/849165400 |
| 849321100 | 11/1/2025 | Department of Defense | Dental Assistant | 0681 - Dental Assistant | Fort Sam Houston, Texas | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/849321100 |
| 849328800 | 11/1/2025 | Department of Veterans Affairs | Transportation Assistant | 2102 - Transportation Clerk And Assistant | Victoria, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/849328800 |
| 849296400 | 11/1/2025 | Department of Defense | Materials Handler | 6907 - Materials Handler | Fort Bragg, North Carolina | WG-5 | Questionnaire with EO question | https://www.usajobs.gov/job/849296400 |
| 849206500 | 11/1/2025 | Department of Defense | Food Service Worker | 7408 - Food Service Working | Fort Bragg, North Carolina | WG-2 | Questionnaire with EO question | https://www.usajobs.gov/job/849206500 |
| 849274500 | 11/3/2025 | Department of Housing and Urban Development | Supervisory Physical Security Specialist (Law Enforcement) | 0080 - Security Administration | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849274500 |
| 849204800 | 11/3/2025 | Department of Health and Human Services | Supervisory Health Insurance Specialist | 0107 - Health Insurance Administration | Washington, District of Columbia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849204800 |
| 849295600 | 11/3/2025 | Department of Health and Human Services | Supervisory Health Insurance Specialist | 0107 - Health Insurance Administration | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849295600 |
| 849167000 | 11/3/2025 | Department of Defense | Social Worker (Family Advocacy) | 0185 - Social Work | Grafenwoehr, Germany | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849167000 |
| 849173000 | 11/3/2025 | Department of Defense | Weapons of Mass Destruction Modeler | 0301 - Miscellaneous Administration And Program | Pentagon, Arlington, Virginia | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/849173000 |
| 849312200 | 11/3/2025 | Department of Defense | Operations Support Specialist | 0301 - Miscellaneous Administration And Program | Huntsville, Alabama | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849312200 |
| 849215700 | 11/3/2025 | Department of Defense | School Support Assistant | 0303 - Miscellaneous Clerk And Assistant | Fort Bragg, North Carolina | GS-5/6 | Questionnaire with EO question | https://www.usajobs.gov/job/849215700 |
| 849309800 | 11/3/2025 | Department of the Treasury | Clerk (General Clerk) Direct Hire Term Not to Exceed 1 year, May be Extended 4 years | 0303 - Miscellaneous Clerk And Assistant | Kansas City, Missouri | GS-4/5 | Questionnaire with EO question | https://www.usajobs.gov/job/849309800 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 849297500 | 11/3/2025 | Department of Health and Human Services | Regional Administrator | 0340 - Program Management | New York, New York | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849297500 |
| 849220200 | 11/3/2025 | Department of Homeland Security | Supervisory Management and Program Analyst | 0343 - Management And Program Analysis | Washington, District of Columbia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849220200 |
| 849222900 | 11/3/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Washington, District of Columbia | GS-12/14 | Questionnaire with EO question | https://www.usajobs.gov/job/849222900 |
| 849265700 | 11/3/2025 | Department of Homeland Security | Management and Program Analyst | 0343 - Management And Program Analysis | Camp Springs, Maryland | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849265700 |
| 849336700 | 11/3/2025 | Department of the Army | Chief Financial Management Officer | 0501 - Financial Administration And Program | PYONG TAEK, South Korea | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849336700 |
| 849024800 | 11/3/2025 | Department of the Army | Budget Analyst | 0560 - Budget Analysis | Fort Meade, Maryland | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849024800 |
| 849237100 | 11/3/2025 | Department of Defense | Budget Analyst | 0560 - Budget Analysis | Fort Wainwright, Alaska | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/849237100 |
| 849309900 | 11/3/2025 | Department of the Treasury | Tax Examining Technician, Direct Hire, TERM Not to Exceed 1 year, May be Extended 4 years | 0592 - Tax Examining | Kansas City, Missouri | GS-4/6 | Questionnaire with EO question | https://www.usajobs.gov/job/849309900 |
| 849111500 | 11/3/2025 | Department of Homeland Security | Physician (Emergency Medicine) | 0602 - Medical Officer | Fort Sam Houston, Texas | GP-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849111500 |
| 849276300 | 11/3/2025 | Department of Homeland Security | Supervisory Physician (Deputy Chief Medical Officer) | 0602 - Medical Officer | Portland, Maine | GP-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849276300 |
| 849248200 | 11/3/2025 | Department of Defense | Nurse (Clinical / Ambulatory) | 0610 - Nurse | Wiesbaden, Germany | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849248200 |
| 849248300 | 11/3/2025 | Department of Defense | Nurse (Clinical / Ambulatory) | 0610 - Nurse | Kaiserslautern, Germany | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849248300 |
| 849279600 | 11/3/2025 | Department of Defense | Nurse (Clinical/Critical Care Extended Function) | 0610 - Nurse | Tacoma, Washington | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849279600 |
| 849246500 | 11/3/2025 | Department of Defense | Practical Nurse | 0620 - Practical Nurse | Fort Carson, Colorado | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/849246500 |
| 849288800 | 11/3/2025 | Department of Defense | Pharmacist | 0660 - Pharmacist | Fort Campbell, Tennessee | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849288800 |
| 849184400 | 11/3/2025 | Department of Defense | Medical Records Administration Specialist (Health Insurance Portability Accountability Act) | 0669 - Medical Records Administration | MacDill AFB, Florida | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/849184400 |
| 849162800 | 11/3/2025 | Department of Defense | Medical Support Assistant (Office Automation) | 0679 - Medical Support Assistance | Fort Campbell, Tennessee | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/849162800 |
| 849316400 | 11/3/2025 | Department of the Army | Interdisciplinary Supervisory | 0808 - Architecture | Tinker AFB, Oklahoma | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849316400 |
| 849179600 | 11/3/2025 | Department of Defense | ELECTRICAL ENGINEER | 0850 - Electrical Engineering | Fort Meade, Maryland | GG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849179600 |
| 849257200 | 11/3/2025 | Department of the Army | ELECTRONICS TECHNICIAN | 0856 - Electronics Technical | Sault Ste. Marie, Michigan | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849257200 |
| 849314900 | 11/3/2025 | Department of Commerce | Physical Scientist / Meteorologist | 1301 - General Physical Science | Miami, Florida | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849314900 |
| 849107200 | 11/3/2025 | Department of Homeland Security | CARTOGRAPHER (GIS) | 1370 - Cartography | El Paso, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849107200 |
| 849224600 | 11/3/2025 | Department of Homeland Security | Immigration Officer | 1801 - General Inspection, Investigation, Enforcem | San Francisco, California | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/849224600 |
| 849252200 | 11/3/2025 | Department of Homeland Security | Supervisory Law Enforcement Specialist (Instruction) | 1801 - General Inspection, Investigation, Enforcem | Glynco, Georgia | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849252200 |
| 849327300 | 11/3/2025 | Department of Homeland Security | Immigration Services Officer | 1801 - General Inspection, Investigation, Enforcem | Edinburg, Texas | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849327300 |
| 848980300 | 11/3/2025 | Department of Homeland Security | Import Specialist | 1889 - Import Compliance Series | Nogales, Arizona | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/848980300 |
| 849156400 | 11/3/2025 | Other Agencies and Independent Organizations | IT Specialist (Cybersecurity), CG-2210-14 | 2210 - Information Technology Management | Washington, District of Columbia | CG-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849156400 |
| 849213700 | 11/3/2025 | Department of Health and Human Services | Supervisory IT Specialist (SYS/ANALYSIS) | 2210 - Information Technology Management | Woodlawn, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849213700 |
| 849064900 | 11/3/2025 | Department of the Navy | ELECTRONICS MECHANIC | 2604 - Electronics Mechanic | Naval Air Station San Diego, California | WG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849064900 |
| 849348400 | 11/3/2025 | Department of Justice | Correctional Program Specialist (Supervisory Correctional Systems Specialist) | 0006 - Correctional Institution Administration | Oakdale, Louisiana | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849348400 |
| 849367000 | 11/3/2025 | Department of Justice | Correctional Program Officer (Unit Manager) | 0006 - Correctional Institution Administration | Sheridan, Oregon | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/849367000 |
| 849384500 | 11/3/2025 | Department of Justice | Supervisory Correctional Officer (Lieutenant) | 0007 - Correctional Officer | Sheridan, Oregon | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/849384500 |
| 849395900 | 11/3/2025 | Department of Justice | Correctional Officer (Correctional Systems Officer) | 0007 - Correctional Officer | Seagoville, Texas | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/849395900 |
| 849403000 | 11/3/2025 | Department of Justice | Correctional Officer (Senior Officer Specialist) | 0007 - Correctional Officer | Three Rivers, Texas | GL-08 | Questionnaire with EO question | https://www.usajobs.gov/job/849403000 |
| 849365600 | 11/3/2025 | Department of Justice | Safety & Occupational Health Specialist (Safety Specialist) | 0018 - Safety and Occupational Health Management | Loretto, Pennsylvania | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/849365600 |
| 849353600 | 11/3/2025 | Department of the Army | Supervisory Sports Specialist (Equestrian) NF-04 | 0030 - Sports Specialist | West Point, New York | NF-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849353600 |
| 849371900 | 11/3/2025 | Department of Justice | Correctional Treatment Specialist (Case Manager) | 0101 - Social Science | Atlanta, Georgia | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/849371900 |
| 849373500 | 11/3/2025 | Department of Justice | Correctional Treatment Specialist (Drug Abuse Treatment Specialist) | 0101 - Social Science | Florence, Colorado | GS-09/11 | Questionnaire with EO question | https://www.usajobs.gov/job/849373500 |
| 849375800 | 11/3/2025 | Department of Justice | Correctional Treatment Specialist (Assistant Case Management Coordinator) | 0101 - Social Science | Federal Medical Center Carswell, Texas | GL-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849375800 |
| 849409400 | 11/3/2025 | Department of Justice | Correctional Treatment Specialist (Sex Offender Program Specialist) | 0101 - Social Science | Littleton, Colorado | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849409400 |
| 849361800 | 11/3/2025 | Department of Justice | Clinical Psychologist (Forensics Unit Psychologist) | 0180 - Psychology | Seatac, Washington | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/849361800 |
| 849390900 | 11/3/2025 | Department of Justice | Clinical Psychologist (Drug Abuse Program Coordinator) | 0180 - Psychology | Oakdale, Louisiana | GS-12/13 | Questionnaire with EO question | https://www.usajobs.gov/job/849390900 |
| 849367900 | 11/3/2025 | Department of Justice | Psychology Technician | 0181 - Psychology Aid And Technician | Beaumont, Texas | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/849367900 |
| 849386300 | 11/3/2025 | Department of Justice | Social Worker (Supervisory Social Worker) | 0185 - Social Work | Fort Worth, Texas | GL-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849386300 |
| 849337700 | 11/3/2025 | Department of the Army | Social Services Assistant | 0186 - Social Services Aid And Assistant | Vicenza, Italy | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/849337700 |
| 849387700 | 11/3/2025 | Department of Justice | Recreation Specialist - Institutional (Recreation Specialist) | 0188 - Recreation Specialist | Loretto, Pennsylvania | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/849387700 |
| 849393900 | 11/3/2025 | Department of Justice | Recreation Specialist - Institutional (Recreation Specialist) | 0188 - Recreation Specialist | Beaumont, Texas | GL-07/09 | Questionnaire with EO question | https://www.usajobs.gov/job/849393900 |
| 849389300 | 11/3/2025 | Department of Homeland Security | Human Resources Specialist | 0201 - Human Resources Management | Camp Springs, Maryland | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849389300 |
| 849408900 | 11/3/2025 | Department of Defense | Human Resources Specialist | 0201 - Human Resources Management | Whitehall, Ohio | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849408900 |
| 849339000 | 11/3/2025 | Department of Homeland Security | Operations Support Specialist | 0301 - Miscellaneous Administration And Program | Manchester, New Hampshire | GS-9/11 | Questionnaire with EO question | https://www.usajobs.gov/job/849339000 |
| 849339100 | 11/3/2025 | Department of Homeland Security | Congressional Liaison Specialist | 0301 - Miscellaneous Administration And Program | Boston, Massachusetts | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849339100 |
| 849349700 | 11/3/2025 | Department of the Air Force | EXECUTIVE SUPPORT SPECIALIST | 0301 - Miscellaneous Administration And Program | Scott AFB, Illinois | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849349700 |
| 849361200 | 11/3/2025 | Department of Justice | Lock and Security Specialist (Assistant Locksmith) | 0301 - Miscellaneous Administration And Program | Grand Marsh, Wisconsin | GL-09 | Questionnaire with EO question | https://www.usajobs.gov/job/849361200 |
| 849337900 | 11/3/2025 | Department of Defense | Customer Service Technician NF-03 | 0303 - Miscellaneous Clerk And Assistant | Kaiserslautern, Germany | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849337900 |
| 849381200 | 11/3/2025 | Department of the Army | Administrative Support Assistant (Veterinary Services) NF-03 | 0303 - Miscellaneous Clerk And Assistant | Wiesbaden, Germany | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849381200 |
| 849379800 | 11/3/2025 | Department of Justice | Information Receptionist | 0304 - Information Reception | Beaumont, Texas | GL-04 | Questionnaire with EO question | https://www.usajobs.gov/job/849379800 |
| 849362200 | 11/3/2025 | Department of Justice | Secretary (Associate Wardenâ€™s Secretary) | 0318 - Secretary | Littleton, Colorado | GS-07 | Questionnaire with EO question | https://www.usajobs.gov/job/849362200 |
| 849339400 | 11/3/2025 | Department of Homeland Security | Supervisory Management and Program Analyst | 0343 - Management And Program Analysis | Tempe, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849339400 |
| 849396000 | 11/3/2025 | Department of Energy | Transmission Finance Lead (Management & Program Analyst) | 0343 - Management And Program Analysis | Vancouver, Washington | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849396000 |
| 849395600 | 11/3/2025 | Department of Defense | Financial Management Analyst | 0501 - Financial Administration And Program | Pentagon, Arlington, Virginia | GS-14/15 | Questionnaire with EO question | https://www.usajobs.gov/job/849395600 |
| 849396600 | 11/3/2025 | Department of Defense | Supervisory Financial Management Analyst | 0501 - Financial Administration And Program | Pentagon, Arlington, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849396600 |
| 849397500 | 11/3/2025 | Department of Defense | Supervisory Accountant (Staff) | 0510 - Accounting | Pentagon, Arlington, Virginia | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849397500 |
| 849388900 | 11/3/2025 | Department of the Army | Accounting Technician NF-03 | 0525 - Accounting Technician | Fort Campbell, Kentucky | NF-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849388900 |
| 849410300 | 11/3/2025 | Department of Justice | Time and Leave Clerk | 0544 - Civilian Pay | Kings, New York | GS-05 | Questionnaire with EO question | https://www.usajobs.gov/job/849410300 |
| 849348600 | 11/3/2025 | Department of Veterans Affairs | Nurse Practitioner - Home Based Primary Care | 0610 - Nurse | Warren County, Pennsylvania | VN-00 | Questionnaire with EO question | https://www.usajobs.gov/job/849348600 |
| 849411900 | 11/3/2025 | Department of Defense | Nurse (Clinical/ Case Management) | 0610 - Nurse | Bremerton, Washington | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/849411900 |
| 849345200 | 11/3/2025 | Department of Justice | Health Technician (Medication Technician) | 0640 - Health Aid And Technician | Sheridan, Oregon | GL-06 | Questionnaire with EO question | https://www.usajobs.gov/job/849345200 |
| 849361400 | 11/3/2025 | Department of Justice | Health System Administrator (Health Services Administrator) | 0670 - Health System Administration | Mendota, California | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/849361400 |
| 849360100 | 11/3/2025 | Department of the Army | Fire Protection Engineer | 0804 - Fire Protection Engineering | Phoenix, Arizona | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849360100 |
| 849348300 | 11/3/2025 | Department of Defense | Interdisciplinary | 0808 - Architecture | Elmendorf AFB, Alaska | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849348300 |
| 849378500 | 11/3/2025 | Department of Defense | Interdisciplinary Engineer | 0830 - Mechanical Engineering | McClellan, California | NH-2 | Questionnaire with EO question | https://www.usajobs.gov/job/849378500 |
| 849377600 | 11/3/2025 | Department of the Treasury | General Attorney (Tax) (Senior Counsel) | 0905 - Attorney | Phoenix, Arizona | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849377600 |
| 849379200 | 11/3/2025 | Department of the Treasury | General Attorney (Tax) (Senior Counsel) | 0905 - Attorney | Phoenix, Arizona | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849379200 |
| 849382000 | 11/3/2025 | Department of the Air Force | ATTORNEY-ADVISOR (CONTRACT) | 0905 - Attorney | Scott AFB, Illinois | NH-4 | Questionnaire with EO question | https://www.usajobs.gov/job/849382000 |
| 849382100 | 11/3/2025 | Department of the Air Force | ACQUISITION PROGRAM MANAGEMENT SPECIALIST | 1101 - General Business And Industry | Wright-Patterson AFB, Ohio | NH-3 | Questionnaire with EO question | https://www.usajobs.gov/job/849382100 |

| USAJobs ID | Open Date | Agency | Position Title | Occupation | Location | Grade | Questionnaire Status | USAJobs Link |
|---|---|---|---|---|---|---|---|---|
| 849390200 | 11/3/2025 | Department of the Army | Operations Assistant NF-02 | 1101 - General Business And Industry | Joint Base Lewis-McChord, Washington | NF-2 | Questionnaire with EO question | https://www.usajobs.gov/job/849390200 |
| 849414300 | 11/3/2025 | Department of the Army | Operations Assistant (Developmental) NF-01 | 1101 - General Business And Industry | Fort Polk, Louisiana | NF-1/2 | Questionnaire with EO question | https://www.usajobs.gov/job/849414300 |
| 849418900 | 11/3/2025 | Department of the Army | Supervisory Contract Specialist | 1102 - Contracting | Fort Shafter, Hawaii | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849418900 |
| 849344300 | 11/3/2025 | Department of Justice | Farm Manager | 1601 - Equipment Facilities, And Services | Lompoc, California | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849344300 |
| 849394100 | 11/3/2025 | Department of Justice | Educational Technician (Education Technician) | 1702 - Education And Training Technician | Coleman, Florida | GL-07 | Questionnaire with EO question | https://www.usajobs.gov/job/849394100 |
| 849383900 | 11/3/2025 | Department of the Interior | Law Enforcement Officer | 1801 - General Inspection, Investigation, Enforcem | Fort Totten, North Dakota | GL-5/11 | Questionnaire with EO question | https://www.usajobs.gov/job/849383900 |
| 849359800 | 11/3/2025 | Department of Homeland Security | Immigration Services Assistant (Office Automation) | 1802 - Compliance Inspection And Support | Louisville, Kentucky | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/849359800 |
| 849390700 | 11/3/2025 | Department of the Army | Transportation Specialist | 2101 - Transportation Specialist | Anchorage County, Alaska | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/849390700 |
| 849346000 | 11/3/2025 | Department of the Interior | Information Technology Specialist (Information Security) | 2210 - Information Technology Management | Fort Meade, Maryland | GG-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849346000 |
| 849361000 | 11/3/2025 | Department of the Interior | Information Technology Specialist | 2210 - Information Technology Management | Washington, District of Columbia | GS-11/12 | Questionnaire with EO question | https://www.usajobs.gov/job/849361000 |
| 849406500 | 11/4/2025 | Department of Energy | Director of Occupational Health | 0018 - Safety and Occupational Health Management | Chemawa, Oregon | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849406500 |
| 849027500 | 11/4/2025 | Department of the Army | Interdisciplinary | 0110 - Economist | Okinawa Island, Japan | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849027500 |
| 849410900 | 11/4/2025 | Department of Defense | Social Worker (Case Management) | 0185 - Social Work | Fort Sam Houston, Texas | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849410900 |
| 849267100 | 11/4/2025 | Department of the Army | HR SPEC (LABOR REL/EMPL REL) (TITLE 5) | 0201 - Human Resources Management | Saint Augustine, Florida | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849267100 |
| 849340900 | 11/4/2025 | Other Agencies and Independent Organizations | Special Assistant, CG-0301-15 | 0301 - Miscellaneous Administration And Program | Washington, District of Columbia | CG-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849340900 |
| 849342200 | 11/4/2025 | Department of Homeland Security | MISSION SUPPORT SPECIALIST (GENERALIST) | 0301 - Miscellaneous Administration And Program | Sanderson, Texas | GS-9 | Questionnaire with EO question | https://www.usajobs.gov/job/849342200 |
| 849364100 | 11/4/2025 | Department of Homeland Security | MISSION SUPPORT SPECIALIST (GENERALIST) | 0301 - Miscellaneous Administration And Program | Sanderson, Texas | GS-7 | Questionnaire with EO question | https://www.usajobs.gov/job/849364100 |
| 849211900 | 11/4/2025 | Department of Homeland Security | MISSION SUPPORT ASSISTANT | 0303 - Miscellaneous Clerk And Assistant | Swanton, Vermont | GS-6/7 | Questionnaire with EO question | https://www.usajobs.gov/job/849211900 |
| 849390500 | 11/4/2025 | Other Agencies and Independent Organizations | Ecosystem Restoration Programs Director | 0401 - General Natural Resources Management And Bi | Salt Lake City, Utah | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849390500 |
| 849400300 | 11/4/2025 | Department of Health and Human Services | Supervisory Financial Management Specialist | 0501 - Financial Administration And Program | Woodlawn, Maryland | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849400300 |
| 849415400 | 11/4/2025 | Department of Energy | Supervisory Auditor | 0511 - Auditing | Portland, Oregon | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849415400 |
| 849339700 | 11/4/2025 | Department of Defense | Behavioral Health Case Manager | 0601 - General Health Science | Fort Carson, Colorado | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849339700 |
| 849337600 | 11/4/2025 | Department of Defense | Physician Assistant | 0603 - Physician Assistant | Grafenwohr, Germany | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849337600 |
| 849325400 | 11/4/2025 | Department of Defense | Supervisory Nurse (Admin/Ambulatory) | 0610 - Nurse | El Paso, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849325400 |
| 849337500 | 11/4/2025 | Department of Defense | Nurse (Clinical/Ambulatory) | 0610 - Nurse | Grafenwohr, Germany | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849337500 |
| 849358200 | 11/4/2025 | Department of Defense | Nurse | 0610 - Nurse | Fort Bragg, North Carolina | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849358200 |
| 849363200 | 11/4/2025 | Department of Defense | Nurse (Clinical/Critical Care) | 0610 - Nurse | Tacoma, Washington | GS-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849363200 |
| 849409100 | 11/4/2025 | Department of Defense | Nurse (Clinical/Case Management) | 0610 - Nurse | Naval Medical Center, San Diego, California | GS-10 | Questionnaire with EO question | https://www.usajobs.gov/job/849409100 |
| 849420000 | 11/4/2025 | Department of Defense | Advanced Practice Nurse (Nurse Midwife) | 0610 - Nurse | Fort Campbell, Tennessee | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849420000 |
| 849356100 | 11/4/2025 | Department of Defense | Practical Nurse | 0620 - Practical Nurse | Tinker AFB, Oklahoma | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/849356100 |
| 849260100 | 11/4/2025 | Department of Defense | Physical Therapy Assistant | 0636 - Rehabilitation Therapy Assistant | Randolph AFB, Texas | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/849260100 |
| 849419500 | 11/4/2025 | Department of Defense | Medical Support Assistant | 0679 - Medical Support Assistance | Misawa AFB, Japan | GS-5 | Questionnaire with EO question | https://www.usajobs.gov/job/849419500 |
| 849376500 | 11/4/2025 | Department of Defense | Dental Assistant (Expanded Function) | 0681 - Dental Assistant | Newport, Rhode Island | GS-6 | Questionnaire with EO question | https://www.usajobs.gov/job/849376500 |
| 849410100 | 11/4/2025 | Department of Energy | Real-Time Engineering Study Desk Supervisor | 0850 - Electrical Engineering | Spokane, Washington | GS-14 | Questionnaire with EO question | https://www.usajobs.gov/job/849410100 |
| 849416100 | 11/4/2025 | Department of Energy | Manager, Grid Operations Application Services | 0850 - Electrical Engineering | Vancouver, Washington | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849416100 |
| 849405700 | 11/4/2025 | Department of Energy | Director of Market Initiatives | 1101 - General Business And Industry | Portland, Oregon | GS-15 | Questionnaire with EO question | https://www.usajobs.gov/job/849405700 |
| 849420100 | 11/4/2025 | Department of Commerce | Meteorologist / Hydrologist / Physical Scientist | 1301 - General Physical Science | Anchorage, Alaska | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849420100 |
| 849420200 | 11/4/2025 | Department of Commerce | Meteorologist / Hydrologist / Physical Scientist | 1301 - General Physical Science | Salt Lake City, Utah | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849420200 |
| 849420400 | 11/4/2025 | Department of Commerce | Hydrologist / Meteorologist | 1315 - Hydrology | Norton, Massachusetts | GS-7/12 | Questionnaire with EO question | https://www.usajobs.gov/job/849420400 |
| 849368900 | 11/4/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Estherville, Iowa | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/849368900 |
| 849379600 | 11/4/2025 | Department of Agriculture | Consumer Safety Inspector | 1862 - Consumer Safety Inspection | Baker Hill, Alabama | GS-5/9 | Questionnaire with EO question | https://www.usajobs.gov/job/849379600 |
| 849373200 | 11/4/2025 | Department of Defense | IT Specialist (INFOSEC/SYSADMIN) | 2210 - Information Technology Management | Fort Sam Houston, Texas | GS-12 | Questionnaire with EO question | https://www.usajobs.gov/job/849373200 |
| 849407900 | 11/4/2025 | Department of Energy | IT Specialist (SYSADMIN/SYSANALYSIS) | 2210 - Information Technology Management | Portland, Oregon | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849407900 |
| 849410600 | 11/4/2025 | Department of Energy | IT Specialist (PLCPLN) | 2210 - Information Technology Management | Portland, Oregon | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849410600 |
| 849416400 | 11/4/2025 | Department of Energy | Informational Technology/Operational Technology (IT/OT) Cybersecurity Assessor | 2210 - Information Technology Management | Portland, Oregon | GS-13 | Questionnaire with EO question | https://www.usajobs.gov/job/849416400 |
| 849389600 | 11/4/2025 | Department of Veterans Affairs | Medical Equipment Repairer | 4805 - Medical Equipment Repairing | Miami, Florida | WG-11 | Questionnaire with EO question | https://www.usajobs.gov/job/849389600 |
| 849416600 | 11/4/2025 | Department of Veterans Affairs | Boiler Plant Operator | 5402 - Boiler Plant Operating | East Orange, New Jersey | WG-9 | Questionnaire with EO question | https://www.usajobs.gov/job/849416600 |